01-16034-alg    Doc 1-3    Filed 12/02/01    Entered 12/02/01 04:56:04    Attachment to
Enron Corp.    et al. Consolidated List of Creditors    Pg 1 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|---|---|---|---|---|---|---|---|
| ENA | BRAZOS VPP LIMITED PARTNERSHIP | ACCT# 30444825 | HOUSTON | TX | 77002 | | |
| ENA | Global Natural Resources Corp. of Nevada | PO Box 200771 | HOUSTON | TX | 77216-0001 | 7139514700 | |
| ENA | Cascade Natural Gas Corporation | 222 Fairview Ave N | SEATTLE | WA | 98109-5312 | 2066243900 | 2066247215 |
| ENA | Peoples Gas System, Inc. | 702 N Franklin St Plz 7 | TAMPA | FL | 33601-9990 | 8132284594 | |
| ENA | Questar Pipeline Company | 79 S State St | SALT LAKE CITY | UT | 84111-1502 | 8015302400 | |
| ENA | Riverside Pipeline Company | 433 Metairie Rd Ste 600 | METAIRIE | LA | 70005-4328 | 5048312700 | 5048312722 |
| ENA | Arizona Public Service Company | PO Box 53999 (85072-3999) | PHOENIX | AZ | 85004-2167 | 6022501000 | 6022503813 |
| ENA | Tauber Oil Company | 55 Waugh Dr Ste 700 | HOUSTON | TX | 77007-5837 | 7138698700 | 7138698069 |
| ENA | Georgia-Pacific Corporation | 133 Peachtree St NE | ATLANTA | GA | 30303-1847 | 4046524000 | 4042301632 |
| ENA | Cargill, Incorporated | PO Box 9300 | MINNEAPOLIS | MN | 55440-9300 | 6127427575 | 9785241691 |
| ENA | South Jersey Industries Inc. | One S Jersey Plaza Rt 54 | FOLSOM | NJ | 08037-9109 | 6095619000 | 6095618225 |
| ENA | Wagner & Brown Ltd. | 333 Clay St Ste 4620 | HOUSTON | TX | 77002 | 9156827936 | 9156861501 |
| ENA | Tide West Oil Company | 6666 S Sheridan Rd Ste 250 | TULSA | OK | 74133 | 9184888962 | 9184810992 |
| ENA | Hall-Houston Oil Company | 700 Louisiana Ste 2100 | HOUSTON | TX | 77002-2728 | 7132280711 | 7132282250 |
| ENA | Boyd Rosene and Associates, Inc. | 525 S Main St Ste 1200 | TULSA | OK | 74103-4409 | 9185838617 | 9185824143 |
| ENA | Sprague Energy Corp. | Two International Dr Ste 200 | PORTSMOUTH | NH | 03801-6810 | 6034311000 | 6034305320 |
| ENA | Virginia Natural Gas Inc. | 5100 E Virginia Beach Blvd | NORFOLK | VA | 23502-3488 | 8044665400 | 8044611531 |
| ENA | BP Exploration & Oil Inc. | 200 Public Sq | CLEVELAND | OH | 44114 | 2165864141 | |
| ENA | Texican Natural Gas Company | 500 Dallas St | HOUSTON | TX | 77002 | 7136506579 | 7137500982 |
| ENA | Texas-Ohio Gas, Inc. | 10497 Town & Country Way Ste 500 | HOUSTON | TX | 77024-1117 | | 7134681457 |
| ENA | Pel-Tex Oil Company | Five Post Oak Pky Ste 1530 | HOUSTON | TX | 77027-3415 | 7134391500 | 7134391023 |
| ENA | MCN Investment Corporation | 500 Griswold St | DETROIT | MI | 48226 | 3139652430 | |
| ENA | Premier Enterprises, Inc. | 5690 DTC Blvd Ste 150E | ENGLEWOOD | CO | 80111-3244 | 3036943836 | 3036943835 |
| ENA | TransCanada Pipelines Limited | 111 5th Ave SW | CALGARY | AB | T2P 3Y6 | 4032676100 | |
| ENA | Bakersfield Energy Resources Inc. | 2131 Mars Ct | BAKERSFIELD | CA | 93308-6830 | 8053994270 | 8053997706 |
| ENA | Rio Vista Gas Company | 2925 Briarpark Ste 1000 | HOUSTON | TX | 77042-3720 | 7137803892 | 7137834412 |
| ENA | The Brooklyn Union Gas Company | One Metrotech Ctr | BROOKLYN | NY | 11201-3850 | 7184032000 | 7186436306 |
| ENA | Superior Natural Gas Corporation | 1100 Louisiana Ste 350 | HOUSTON | TX | 77002-5299 | 7137596900 | 7137561133 |
| ENA | National Westminster Bank PLC | Level 4 135 Bishopsgate | London | | ECZM 3UR | | |
| ENA | Riley Natural Gas Company | PO Box 280 | WEST MILFORD | WV | 26451 | 3048428930 | |
| ENA | The Oxford Oil Company | 4900 Boggs Rd | ZANESVILLE | OH | 43702-2909 | 7404524503 | 7404524505 |
| ENA | Nippon Oil Exploration USA Limited | 5847 San Felipe Ste 2800 | HOUSTON | TX | 77057-3000 | 7132607400 | 7132607431 |
| ENA | AGIP Petroleum Company Inc. | PO Box 201747 | HOUSTON | TX | 77216-1747 | 7136886281 | 7136889168 |
| ENA | American Petroel Services, Inc. | PO Box 512 | MARIETTA | OH | 45750 | 6143736421 | |
| ENA | Apache Marketing Inc | 2000 Post Oak Ste 100 | HOUSTON | TX | 77056-4400 | | |
| ENA | B & B PETROLEUM | | MARIETTA | OH | 45750 | | |
| ENA | Belden & Blake Corporation | PO Box 2500 | N Canton | OH | 44720-2500 | 3304991660 | |
| ENA | Blauser Well Service, Inc. | PO Box 829 | MARIETTA | OH | 45750 | 7403736305 | |
| ENA | Bradco Energy, Inc. | 1095 Bald Hill Rd | ZANESVILLE | OH | 43701-8760 | | |
| ENA | Central Pacific Group, The | 5645 E Shields Ave | FRESNO | CA | 93727-7819 | 5592943373 | 5592911070 |
| ENA | City of Madison | 109 SW Rutledge St | MADISON | FL | 32340-2445 | 8509735081 | 9049738864 |
| ENA | CNR Resources Inc. | Mcorp Plaza | HOUSTON | TX | 77002 | | |
| ENA | Dannic Energy | 164 Mill Run Dr | INDIANA | PA | 15701-1532 | | 4124657375 |
| ENA | Deseret Generation & Transmission Coop. | 8722 S 300 W | SANDY | UT | 84070 | 8016196500 | 8016196599 |
| ENA | Dry Creek Oil & Gas | PO Box 902 | PIKEVILLE | KY | 41501-1270 | 6064370640 | 6064325350 |
| ENA | Dusty Drilling & Producing Corp. | PO Box 110 | NEW LEXINGTON | OH | 43764-1552 | | |
| ENA | East Texas Gas Systems | PO Box 7 MS 2702 | FORT WORTH | TX | 76101-0007 | 3036051803 | 3036051793 |
| ENA | Elkins Gas Company | PO Box 783 | HINDMAN | KY | 41822 | 6067850761 | 6067850761 |
| ENA | Exploration Partners, Inc. | PO Box 930 | BRIDGEPORT | WV | 26330 | 3048428777 | |
| ENA | Exxon Company, USA, a Div. of Exxon Corp. | PO Box 951027 | DALLAS | TX | 75395-1027 | | |
| ENA | Gas Marketing Inc | PO Box 280 | RENO | OH | 45773 | 7403735302 | 7403736208 |
| ENA | Geoex, Inc. | 37 N Sunset Blvd | WILLIAMSON | WV | 25661-3032 | 3042351898 | |

01-16034-alg   Doc 1-3   Filed 12/02/01   Entered 12/02/01 04:56:04   Attachment to
Enron Corp.   et al. Consolidated List of Creditors   Pg 2 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|---|---|---|---|---|---|---|---|
| ENA | Hall Energy Company | 101 Park Ave Ste 1010 | OKLAHOMA CITY | OK | 73102-7202 | 4052328160 | 4052326504 |
| ENA | High Island Offshore System | PO Box 78158 | DETROIT | MI | 48278 | | 3134963685 |
| ENA | Hubbard Oil Corporation | PO Box 206 | RENO | OH | 45773 | 6143742772 | |
| ENA | Innovative Gas Services, Inc. | 3032 Alvey Park Dr W Ste 6 | OWENSBORO | KY | 42304-1333 | 2706840459 | 2706848418 |
| ENA | Jacks Creek Oil & Gas | PO Box 902 | PIKEVILLE | KY | 41501 | 6064370640 | 6064325350 |
| ENA | Kaplan Interests, Inc. | 1717 N Bayshore Dr Ste 2000 | Miami | FL | 33132-1180 | 3055395100 | 3055395111 |
| ENA | Kenoil | 7945 Shreve Rd | SHREVE | OH | 44676 | | |
| ENA | KN Gas Gathering  Inc. | 12055 W 2nd Pl | DENVER | CO | | | 3039144884 |
| ENA | Linder Oil Company, A Partnership | 1800 Carol Sue Ave Ste 6A | GRETNA | LA | 70056-4114 | 5043922004 | 5043923243 |
| ENA | Lindsey & Elliott Perry/Letcher | 425 Main St | PIKEVILLE | KY | 41501 | | 6064325350 |
| ENA | Lindsey & Elliott Pike | 425 Main St | PIKEVILLE | KY | 41501-1270 | | 6064325350 |
| ENA | Lindsey Enterprises | 425 Main ST | PIKEVILLE | KY | 41501-1270 | 6064370640 | 6064325350 |
| ENA | Memphis Light, Gas, and Water Division | PO Box 430 | MEMPHIS | TN | 38101-0430 | | |
| ENA | Meng, Charles H | 497 Hart Rd | LEXINGTON | KY | 40502-2329 | 6062693929 | 6062693929 |
| ENA | U.S. Department of the Interior, Minerals Management Service | 12600 W Colfax Ave Ste B440 | LAKEWOOD | CO | 80215 | 2022083983 | |
| ENA | Mirada Drilling, Inc. | PO Box 986 | WINTER PARK | FL | 32790 | | 4078983146 |
| ENA | National Fuel Marketing Company, LLC | 5000 S Quebec Ste 640 | DENVER | CO | 80237-2705 | 3037960325 | 3032207773 |
| ENA | Natural Ventures, Inc. | PO Box 1262 | SHERMAN | TX | 75091 | 9038934853 | 9038928221 |
| ENA | Natural Gas Services, Inc. | PO Box 760 | BEDMINSTER | NJ | 07921-0760 | | 9087811098 |
| ENA | Newfield Exploration Company | 363 N Sam Houston Pky E Ste 2020 | HOUSTON | TX | 77060-2404 | 2818476000 | 2818476077 |
| ENA | Nine Mile Oil & Gas Company | PO Box 5527 | HUNTINGTON | WV | 25703 | | |
| ENA | Northwood Energy Corporation | 941 Chatham Ln Ste 100 | COLUMBUS | OH | 43221-2416 | 6144571024 | 6144577295 |
| ENA | Oil And Gas Dispersing | Ste 1002 | CHARLESTON | WV | 25301 | | |
| ENA | PP&G Oil Company | 435 Village Pl | PICKERINGTON | OH | 43147 | | |
| ENA | Patten Drilling Company, WH | PO Box 10 Rt 1 | MILLERSBURG | OH | 44654 | 3306743046 | 3306743248 |
| ENA | Private Stock Corporation | PO Box 7968 | HILTON HEAD ISLAND | SC | 29938-7968 | 8436867956 | 8433635255 |
| ENA | Producers Gas Transmission | Rt 1, Box 103AA | FLEMING | OH | 45729 | 7403736134 | 7403732404 |
| ENA | Domcan Boundary Corp. | 750, 550-6th Ave SW | CALGARY | AB | T2P 0S2 | 4032699309 | 4032695592 |
| ENA | Sabco Oil and Gas Corporation | 1360 Post Oak Blvd Ste 2130 | HOUSTON | TX | 77056-3023 | 7138401980 | 7138400135 |
| ENA | Salmon Resources, Ltd. | 333 S Allison Pkwy Ste 300 | LAKEWOOD | CO | 80226 | 3032386066 | 3036944997 |
| ENA | David Shafer Oil Producers, Inc. | PO Box 510 | WOOSTER | OH | 44691-3732 | | 2162630690 |
| ENA | Triad Energy Corp. Of WVa., Inc. | PO Box 430 | RENO | OH | 45773 | 7403742940 | 7403745270 |
| ENA | UGI Utilities Inc. | 460 N Gulph Rd | VALLEY FORGE | PA | 19482 | 6107963400 | 6103742442 |
| ENA | Virco Corporation | PO Box 100 | RENO | OH | 45773 | 7403738385 | 7403739511 |
| ENA | Willis Enterprises Corp. | 13101 Preston Rd Ste 110 | DALLAS | TX | 75240 | 2143765658 | 2143765658 |
| ENA | Wyoming Interstate Company, Ltd. | PO Box 1087 | COLORADO SPRINGS | CO | 80944 | 7195204599 | 7195204318 |
| ENA | Jonan Gas Marketing Ltd. | 14707 Bannister Rd SE #103 | CALGARY | AB | T2X 1Z2 | 4032544116 | 4032544571 |
| ENA | PanCanadian Petroleum Limited | 150 9th Ave SW | CALGARY | AB | T2P 3H8 | 4032902000 | 4032903199 |
| ENA | Husky Gas Marketing Inc. | 707 - 8th Ave SW | CALGARY | AB | T2P 1H5 | 4032986111 | 4032987425 |
| ENA | Renaissance Energy Ltd. | 3000, 425 - 1st St SW | CALGARY | AB | T2P 3L8 | 4037501787 | 4037501811 |
| ENA | Southern Company Services, Inc. | 800 Shades Creek Pky | BIRMINGHAM | AL | 35209 | 2052577465 | 2052575792 |
| ENA | Central Resources, Inc. | 1776 Lincoln St Ste 1010 | DENVER | CO | 80203-4322 | 3038301632 | 3038309297 |
| ENA | Washington Gas Light Company | 1100 H St NW | WASHINGTON | DC | 20080 | 7037504440 | 7037507945 |
| ENA | Watkins Marketing & Associates Inc. | 8351 Roswell Rd Ste 312 | ATLANTA | GA | 30350 | 4043969488 | |
| ENA | Boise Cascade Corporation | 1111 W Jefferson St | BOISE | ID | 83702 | 2083846161 | 2083843533 |
| ENA | Northern Illinois Gas Company | 1844 Ferry Rd | NAPERVILLE | IL | 60563-9662 | 6309832216 | |
| ENA | Trailblazer Pipeline Company | 701 E 22nd St | LOMBARD | IL | 60148-5072 | 3039144510 | |
| ENA | Indeck-Yerkes Limited Partnership | 1130 W Lake Cook Rd Ste 300 | BUFFALO GROVE | IL | 60089-2419 | 8475203212 | 8475209883 |
| ENA | Murphy Exploration and Production Company | 131 S Robertson St | NEW ORLEANS | LA | 70112-2807 | 8708646247 | 8708646227 |
| ENA | Algonquin Gas Transmission Company | 1284 Soldiers Field Rd | BOSTON | MA | 02135-1003 | 6172544050 | 6175601580 |
| ENA | United Fuels International Inc. | 35 Corporate Dr Ste 150 | BURLINGTON | MA | 01803-4230 | 7812723000 | 7812720288 |

01-16034-alg   Doc 1-3   Filed 12/02/01   Entered 12/02/01 04:56:04   Attachment to
Enron Corp.   et al. Consolidated List of Creditors   Pg 3 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|---|---|---|---|---|---|---|---|
| ENA | Bay State Gas Company | 300 Friberg Pky | WESTBORO | MA | 01581-5039 | 5088367000 | 5088702294 |
| ENA | Distrigas Of Massachusetts Corporation | 75 State St 12th Fl | BOSTON | MA | 02109-1807 | 6175268365 | 6175268344 |
| ENA | The Chase Manhattan Bank | One Chase Manhattan Plz | NEW YORK | NY | 10017 | 2122706000 | 2125524910 |
| ENA | BCMG | 111 Broadway 16th Fl | NEW YORK | NY | 10006-1903 | 2127915800 | |
| ENA | Tradition Financial Services Inc. | 17 State St 41st Fl | NEW YORK | NY | 10004-1501 | 2129438100 | 2129438504 |
| ENA | Cheyenne Petroleum Co. | 4045 NW 64th St Ste 600 | Oklahoma City | OK | 73116 | 4059366220 | |
| ENA | Union Gas Limited | PO Box 2001 | CHATHAM | ON | N7M 5M1 | 5193523100 | |
| ENA | Consumers Gas Company Ltd., The | 2225 Sheppard Ave E Ste 1100 | NORTH YORK | ON | M2J 5C2 | 4164926611 | 4164956451 |
| ENA | The Toronto-Dominion Bank | 55 King St W | TORONTO | ON | M5K 1A2 | 4169828222 | 4169826796 |
| ENA | Smith, LE Holding Co. | 1900 Liberty St | MOUNT PLEASANT | PA | 15666-1616 | 4125473544 | |
| ENA | Bank of Montreal | 129 Saint-Jacques Rue | MONTREAL | QC | H2Y 1L6 | 5148777110 | |
| ENA | South Carolina Public Service Authority | PO Box 2946101 | MONCKS CORNER | SC | 29461-2901 | 8437618000 | 8437617067 |
| ENA | Eastman Chemical Company | 100 N Eastman Rd | KINGSPORT | TN | 37660-5265 | 4232294026 | 4232293517 |
| ENA | West Texas Gas, Inc. | 211 N Colorado St | MIDLAND | TX | 79701-4607 | 9156824349 | 9156824024 |
| ENA | BTA Oil Producers | 104 S Pecos St | MIDLAND | TX | 79701-5021 | 9156823753 | 9156830311 |
| ENA | Floyd Oil Company | 777 Walker Ste 2400 | HOUSTON | TX | 77002-5314 | 7132226275 | 7132226418 |
| ENA | Onyx Gas Marketing Company, L.C. | 802 N Caranchahua St Ste 575 | CORPUS CHRISTI | TX | 78470-0002 | 3618847878 | 3618847875 |
| ENA | Hunt Petroleum Corporation | 1601 Elm St Ste 3500 | DALLAS | TX | 75201-4782 | 2148808800 | 2148808877 |
| ENA | Tennessee Gas Pipeline Co. | 1010 Milam Tennoco Bldg | HOUSTON | TX | 77002-5089 | 7134202131 | |
| ENA | TCT Energy Inc. | 2118 Smith St | HOUSTON | TX | 77002-8628 | 7136551010 | |
| ENA | Tana Oil & Gas Corporation | 500 N Water St Ste 1100 N | CORPUS CHRISTI | TX | 78471 | 5128840731 | 3618841724 |
| ENA | Phoenix Gas Pipeline Company | 3200 SW Fwy Ste 2130 | HOUSTON | TX | 77027-7525 | 7138507770 | 7138507780 |
| ENA | McCarter, WB Jr | 7757 San Felipe #100 | HOUSTON | TX | 77063 | 7135322200 | 7135322214 |
| ENA | Virtex Petroleum Co., Inc. | 400 Mann St Ste 707 | CORPUS CHRISTI | TX | 78401 | 5128823046 | |
| ENA | Coastline Exploration Inc. | 10375 Richmond Ste 900 | HOUSTON | TX | 77042-4143 | 7139545100 | |
| ENA | Bay Rock Operating Co. | 212 Linda Dr | SAN ANTONIO | TX | 78216-7312 | 2108241488 | |
| ENA | MidAmerican Energy Company | 666 Grand Ave | DES MOINES | IA | 50309-2506 | 5152424300 | 5152526446 |
| ENA | Pacific Atlantic Resources, Inc | PO Box 649 | SPENCER | WV | 25276 | 6197364010 | 6197364011 |
| ENA | Texla Energy Management Inc. | 1100 Louisiana Ste 3220 | HOUSTON | TX | 77002-5227 | 7136559900 | 7136559906 |
| ENA | Stocker & Sitler, Inc. | 1730 East Main St | NEWARK | OH | 43055 | 6147633008 | 6147633005 |
| ENA | Williston Basin Interstate Pipeline Company | PO Box 5601 | BISMARCK | ND | 58506-5601 | 7015301607 | 7015301699 |
| ENA | PMJ, Inc. | 501 E McDonald Ave | MAN | WV | 25635-1014 | 3045836027 | |
| ENA | Encina Gas Marketing Inc. | PO Box 298 | BLUE ISLAND | IL | 60406 | 7083856500 | |
| ENA | Xeric Oil & Gas Corp. | PO Box 352 | MIDLAND | TX | 79702 | 9156833171 | 9156833152 |
| ENA | Seneca Power Partners, LP | 163 Cedar St | BATAVIA | NY | 14020-3331 | 7163439200 | 7163439217 |
| ENA | Twister Gas Services, LLC | PO Box 960058 | OKLAHOMA CITY | OK | 73196-0058 | 4058426978 | 4058420240 |
| ENA | Hays & Company | PO Box 649 | SPENCER | WV | 25276 | 3049272650 | 3049272675 |
| ENA | Utilicorp United Inc. | 2533 N 117th Ave | OMAHA | NE | 68164-8618 | 8164216600 | 4024927898 |
| ENA | Rubin Resources, Inc. | 1007C Bridge Rd | CHARLESTON | WV | 25314-1305 | 3043421205 | 3043421206 |
| ENA | Alliance Energy Services Partnership | 9300 Shelbyville Rd Ste 810 | LOUISVILLE | KY | 40222 | 5024264500 | 5024268800 |
| ENA | Energy Resource Technology, Inc. | PO Box 4346 Dept 354 | HOUSTON | TX | 77210-4346 | 2816180590 | 2816180591 |
| ENA | Sabine Hub Services Company | PO Box 4781 | HOUSTON | TX | 77210-4781 | 7137527542 | 7136500848 |
| ENA | Petro Source Gas Ventures | 9801 Westheimer Ste 900 | HOUSTON | TX | 77042 | 7139723508 | 7139723535 |
| ENA | CNG/Sabine Center | PO Box 4781 | HOUSTON | TX | 77210-4781 | 7137527611 | 7137524667 |
| ENA | Aviara Energy Company | 1601 Elm St | DALLAS | TX | 75201 | 7138713400 | |
| ENA | Elizabethtown Gas Company, a division of NUI Corporation | PO Box 760 | BEDMINSTER | NJ | 07921-1537 | 9087194208 | 9087812794 |
| ENA | NUI Corporation - City Gas Co. of Florida | 550 Rt 202-206 | BEDMINSTER | NJ | 7921 | 9087194262 | 9087812794 |
| ENA | Intercoast Trade & Resources, Inc. | 666 Grand Ave | DES MOINES | IA | 50303 | 5152812541 | 5152424036 |
| ENA | Cibola Energy Services Corporation | 11011 Q St Ste 106A | OMAHA | NE | 68137-3700 | 4025925554 | 4025925469 |
| ENA | GPM Gas Corporation | PO Box 910588 | DALLAS | TX | 75391-0588 | 7132976066 | 7132975964 |
| ENA | TotalFinaElf Gas & Power North America, Inc. | PO Box 910021 | DALLAS | TX | 75391-0021 | 2819866000 | |

01-16034-alg   Doc 1-3   Filed 12/02/01   Entered 12/02/01 04:56:04   Attachment to
Enron Corp.   et al. Consolidated List of Creditors   Pg 4 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|---|---|---|---|---|---|---|---|
| ENA | Direct Energy Marketing Limited | 204, 45 - Sheppard Ave E | WILLOWDALE | ON | M2N 5W9 | 4032666393 | 4032618011 |
| ENA | Conoco Inc. | PO Box 200004 | HOUSTON | TX | 77216-0004 | 2812931000 | 2812933940 |
| ENA | Conoco Inc. | PO Box 1267 | PONCA CITY | OK | 74602-1267 | 2812931000 | 2812933940 |
| ENA | Hunt Oil Company | Lock Box 840722 | DALLAS | TX | 75284-0722 | 2149788000 | 2149788888 |
| ENA | Citrus Trading Corp. | PO Box 1188 | HOUSTON | TX | 77251-1188 | 7138536639 | 7136468420 |
| ENA | Highland Energy Company | PO Box 97907 | DALLAS | TX | 75397 | 2147200033 | 2147200314 |
| ENA | Unimark LLC | PO Box 26466 | OKLAHOMA CITY | OK | 73126-0466 | 4058446200 | 4058446220 |
| ENA | Phillips Production Company | 502 Keystone Dr | WARRENDALE | PA | 15086-7537 | 7247723500 | 7247723505 |
| ENA | Carthage Energy Services, Inc. | 226 E 16th St | TRAVERSE CITY | MI | 49684-4117 | 2319410633 | 2319415091 |
| ENA | Dolphin Petroleum, Inc. | Route 7 Box 239 | FAIRMONT | WV | 26554-8924 | 3043665439 | 3048428653 |
| ENA | Harrison Energy | PO Box 71 | TIPPECANOE | OH | 44699-9743 | 6149229300 | |
| ENA | Wasatch Energy Corporation | PO Box 699 | FARMINGTON | UT | 84025-2407 | 8014519200 | 8014519204 |
| ENA | Texlan Oil Company, LC | 100 Independence Pl Ste 307 | TYLER | TX | 75703-1310 | 9035617271 | 9035340165 |
| ENA | Cardinal Natural Fuel, Co., Inc. | 95 Dean St | NORTON | MA | 02766-3413 | 5082852422 | |
| ENA | Stratum Group Energy Partners, L.P. | 1330 6th Ave 33rd Fl | NEW YORK | NY | 10019 | 2126411500 | 2129574120 |
| ENA | Transammonia Inc. | 1111 Bagby Ste 2640 | HOUSTON | TX | 77002 | 2122233200 | |
| ENA | Entergy Arkansas Inc. | | NEW ORLEANS | LA | 70161 | 5013774000 | 2812973734 |
| ENA | Burlington Resources Oil & Gas Company | PO Box 840656 | DALLAS | TX | 75284-0656 | 7136249000 | |
| ENA | Aquila Energy Marketing Corporation | PO Box 92759 | CHICAGO | IL | 60675-2759 | 8165271000 | 8165271075 |
| ENA | Aquila Southwest Marketing Corporation | PO Box 75380 | CHICAGO | IL | 60675-5380 | 2104761200 | 2104761290 |
| ENA | Atlanta Gas Light Company | PO Box 4569 | ATLANTA | GA | 30302 | 4045844000 | |
| ENA | Avra Oil Company | PO Box 3193 | MIDLAND | TX | 79702 | 9156824866 | |
| ENA | Barrett Fuels Corporation | 1515 Arapahoe St | DENVER | CO | 80202-2120 | 3032973900 | 3032974939 |
| ENA | Barrington Petroleum Ltd. | 400, 3rd Ave SW | CALGARY | AB | T2P 4H2 | 4032639464 | 4032665794 |
| ENA | Boston Gas Company | 1 Beacon St | BOSTON | MA | 02108-3106 | 6177235512 | 6173676463 |
| ENA | Brown, George R Partnership | PO Box 200691 | HOUSTON | TX | 77216-0691 | 7136524901 | 7136551541 |
| ENA | Brown, H.L. Jr | PO Box 2237 | MIDLAND | TX | 79702-2237 | 9156835216 | 9156883737 |
| ENA | Calcasieu Gas Gathering System | Lock Box 201604 | HOUSTON | TX | 77216-1604 | 7139517820 | 7136536220 |
| ENA | Canadian Hunter Exploration Ltd. | 2800, 605 - 5th Ave SW | CALGARY | AB | T2P 3H5 | | 7142610442 |
| ENA | City of Glendale | 119 N Glendale Ave | GLENDALE | CA | 91206 | 8185482085 | 8185522852 |
| ENA | Clayton Petroleum Corp. | PO Box 1491 | MIDLAND | TX | 79702 | 9155700101 | |
| ENA | Dominion Exploration & Production, Inc. | PO Box 62764 | NEW ORLEANS | LA | 70162 | 5045937000 | 2818731530 |
| ENA | Cokinos Natural Gas Company | 5718 Westheimer Ste 900 | HOUSTON | TX | 77057-5745 | 7139740101 | 7139526922 |
| ENA | Colorado Interstate Gas Company | PO Box 1087 | COLORADO SPRINGS | CO | 80944 | 7194732300 | 7195204318 |
| ENA | Columbia Gas Transmission Corporation | PO Box 1273 | CHARLESTON | WV | 25325-1273 | 3043572000 | |
| ENA | Consolidated Edison Co. of New York, Inc. | 4 Irving Place Rm 2615 S | NEW YORK | NY | 10003 | 2124604600 | 2125291452 |
| ENA | XTO Energy Inc. | 810 Houston Ste 2000 | Ft Worth | TX | 76102-6298 | 8178852312 | 8178827259 |
| ENA | Crosby Mississippi Resources Ltd. | PO Box 16869 | HATTIESBURG | MS | 39404 | 6012645286 | |
| ENA | Dayton Power and Light Company, The | 1900 Dryden Rd | DAYTON | OH | 45439 | 9372597393 | |
| ENA | Devon Energy Corporation | 20 N Broadway Ste 1500 | OKLAHOMA CITY | OK | 73102-8260 | 4052353611 | 4055524667 |
| ENA | Eagle Natural Gas Company | PO Box 542166 | HOUSTON | TX | 77254-2166 | 7139615517 | 7139610806 |
| ENA | Eagle Gas Marketing Company | PO Box 960065 | OKLAHOMA CITY | OK | 73196-0065 | 4055579522 | 4055579565 |
| ENA | Elf Exploration Inc. | PO Box 200669 | HOUSTON | TX | 77216-0669 | 7136589811 | 7136556441 |
| ENA | El Paso Natural Gas Company | PO Box 1492 | EL PASO | TX | 79978 | 7134202131 | 7134202813 |
| ENA | Emerald Gas Operating Company | 570 Turner Dr Ste B | DURANGO | CO | 81301 | 9702471500 | |
| ENA | Ensersch Energy Services, Inc. | PO Box 910798 | DALLAS | TX | 75391-0798 | 7132105127 | 7132864413 |
| ENA | ESCO Oil & Gas Inc. | PO Box 27804 | HOUSTON | TX | 77227 | 7136236116 | 7136234994 |
| ENA | Flash Gas & Oil Southwest Inc. | 629 Village Ln S | MANDEVILLE | LA | 70471-2929 | 5046268758 | 5046268767 |
| ENA | Grand Gulf Production, LLC | 1111 Fannin Ste 1465 | HOUSTON | TX | 77002 | 7136510141 | 7136512399 |
| ENA | Gulf Canada Resources Limited | Box 130 401 9th Ave SW | CALGARY | AB | T2P 2H7 | | 4032335143 |
| ENA | H&N Gas Limited Partnership | Dept 78093 PO Box 78000 | DETROIT | MI | 48278-0093 | | |
| ENA | Hallwood Petroleum, Inc. | PO Box 378111 | DENVER | CO | 80237 | 3038507373 | 3038506218 |

01-16034-alg    Doc 1-3    Filed 12/02/01    Entered 12/02/01 04:56:04    Attachment to
Enron Corp.    et al. Consolidated List of Creditors    Pg 5 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|--------|--------|----------------|------|-------|----------|-------------|------------|
| ENA | Helmerich & Payne Inc. | PO Box 94111 | TULSA | OK | 74194 | 9187425531 | 9187478409 |
| ENA | Helmerich & Payne Energy Services, Inc. | 1579 E 21st St | TULSA | OK | 74114 | 9187425531 | 9187478409 |
| ENA | Hugoton Energy Corporation | PO Box 970240 | DALLAS | TX | 75397-0240 | 3162621522 | 3162696870 |
| ENA | Indeck-Olean Limited Partnership | 1130 W Lake Cook Rd Ste 300 | BUFFALO GROVE | IL | 60089 | 8475203212 | |
| ENA | Interstate Gas Supply, Inc. | PO Box 631919 | CINCINNATI | OH | 45263-1919 | 8002804474 | 6149231010 |
| ENA | JR Pounds, Inc. | PO Box 991 | LAUREL | MS | 39441 | 6016491743 | 6016492987 |
| ENA | Kansas Natural Gas Inc. | PO Box 818 | HAYS | KS | 67601 | 9136257353 | 9136253315 |
| ENA | KCS Energy Marketing Inc. | PO Box 297565 | HOUSTON | TX | 77297 | 7138778006 | 7138771394 |
| ENA | Klotzman, MS, Exploration Co. | PO Box 3723 | VICTORIA | TX | 77903 | 5125732416 | |
| ENA | Louis Dreyfus Energy Corporation | PO Box 810 | WILTON | CT | 06897-0810 | 2037618000 | 2037618182 |
| ENA | Louis Dreyfus Natural Gas Corp. | PO Box 850163 | OKLAHOMA CITY | OK | 73185-0163 | 4057491300 | 4057496660 |
| ENA | Miami Valley Resources Inc. | PO Box 1819 | DAYTON | OH | 45401 | 9373313755 | 9373314340 |
| ENA | Minco Oil & Gas Company | PO Box 2317 | PAMPA | TX | 79065 | 8066696805 | |
| ENA | Municipal Gas Authority of Georgia | 104 Townpark Dr | KENNESAW | GA | 30144-5508 | 7705901000 | |
| ENA | Murphy Oil USA Inc. | PO Box 7000 | EL DORADO | AR | 71731-7000 | 8708626411 | 8708646390 |
| ENA | New Jersey Natural Gas Company | PO Box 1464 | WALL | NJ | 07719-1464 | 7329381000 | |
| ENA | New York State Electric & Gas Corporation | PO Box 3287 | ITHACA | NY | 14852-3287 | 6073474131 | 6077624269 |
| ENA | CMS Oil and Gas Company | 1021 Main St Ste 2800 | HOUSTON | TX | 77002-6606 | 7136511700 | 7136510611 |
| ENA | Xcel Energy Inc. | 825 Rice St | SAINT PAUL | MN | 55117 | 6123305500 | 6123306280 |
| ENA | Numac Energy Inc. | 321 6th Ave SW | CALGARY | AB | T2P 3H3 | 4032609400 | |
| ENA | OEDC Exploration & Production, LP | PO Box 9738 | THE WOODLANDS | TX | 77387-9738 | 2813640033 | 2813641122 |
| ENA | Offshore Gas Marketing, Inc. | 600 Travis | HOUSTON | TX | 77002 | 7132247400 | 7132247574 |
| ENA | P&P Energy Trading Company | PO Box 840169 | DALLAS | TX | 75284-0169 | | 9155715553 |
| ENA | PPL Gas Utilities Corporation | 55 S 3rd St | OXFORD | PA | 19363 | 6109322000 | 6109320430 |
| ENA | Perry Gas Companies, Inc. | 952 Echo Ln Ste 450 | HOUSTON | TX | 77024 | 7134670505 | 7134670599 |
| ENA | Phillips Gas Marketing Company | PO Box 1967 | HOUSTON | TX | 77251-1967 | 7136693671 | 7132975964 |
| ENA | Phillips Gas Marketing Company | PO Box 1400 | BARTLESVILLE | OK | 74005-1400 | 7136693671 | 7132975964 |
| ENA | Prior Energy Corporation | PO Box 725 | BIRMINGHAM | AL | 35201-0725 | 3344700321 | 3344700703 |
| ENA | Progas Limited | 400 3rd Ave SW Ste 4100 | Calgary | AB | T2P 4H2 | 4032960600 | |
| ENA | PSNC Production Corporation Inc. | PO Box 698 | Gastonia | NC | 28053-0698 | 8777762427 | |
| ENA | Public Service Company Of Colorado | 1225 17th St Ste 1100 | DENVER | CO | 80202-5534 | 3035717511 | 3032942289 |
| ENA | Public Service Company Of North Carolina Inc. | PO Box 1398 | GASTONIA | NC | 28053-1398 | 7048646731 | 7048346551 |
| ENA | Public Service Electric and Gas Company | PO Box 18414 | NEWARK | NJ | 7191 | 9734307000 | 9734305012 |
| ENA | Questar Pipeline Company | PO Box 11450 | SALT LAKE CITY | UT | 84147 | 8015302400 | |
| ENA | Reserve Operating Corp. | 5724 Val Verde St | HOUSTON | TX | 77057-5718 | 7137838851 | |
| ENA | Royal Bank of Canada, The | 1 Place Ville Marie | MONTREAL | QC | H3B 4A7 | 5148742110 | |
| ENA | Samson Resources Company | PO Box 94339 | TULSA | OK | 74194 | 9185831791 | 9185911750 |
| ENA | South Dauphin Partners Ltd. | 1400 Woodloch Forest Ste 520 | THE WOODLANDS | TX | 77380 | | 7133641122 |
| ENA | Selkirk Cogen Partners LP | One Boudin Sq | BOSTON | MA | 02114-2927 | 6172278080 | 6172272680 |
| ENA | Shell Oil Company | PO Box 4473 | HOUSTON | TX | 77210-4473 | 7132410426 | 7132414599 |
| ENA | Southern Triangle Oil Company, Inc. | PO Box 247 | BYESVILLE | OH | 43723 | 6182624131 | |
| ENA | St Joe Natural Gas Co. Inc. | PO Box 549 | PORT SAINT JOE | FL | 32456 | 9042298216 | |
| ENA | Tenaska Marketing Ventures | PO Box 2553 | OMAHA | NE | 68103-2553 | 4027586100 | 4027586250 |
| ENA | Tenneco | PO Box 2511 | HOUSTON | TX | 77001 | 7137572131 | 7137576256 |
| ENA | TransTexas Gas Corporation | 1300 E North Belt Ste 310 | HOUSTON | TX | 77032 | 2819878600 | 2819868840 |
| ENA | Tristar Gas Company, L.P. | 8150 N Central Expy Ste 1177 | DALLAS | TX | 75206-1805 | 2147395001 | 2147391985 |
| ENA | Tristar Gas Marketing Company | PO Box 92313 | CHICAGO | IL | 60607-2313 | 2143732500 | 2143732520 |
| ENA | RME Petroleum Company | PO Box 842511 | DALLAS | TX | 75284-2511 | 8173216000 | 8173216113 |
| ENA | U-T Offshore System | 2800 Post Oak Blvd | HOUSTON | TX | 77251 | 3134960200 | 3134963684 |
| ENA | Vastar Gas Marketing, Inc. | PO Box 201024 | HOUSTON | TX | 77216-1026 | 2815843120 | 2815846395 |
| ENA | Vintage Petroleum, Inc. | %Bank Of Oklahoma NA Dept 273 | TULSA | OK | 74182 | 9185920101 | 9185889180 |
| ENA | Wisconsin Gas Company | 626 E Wisconsin Ave | MILWAUKEE | WI | 53202-4608 | 4143857000 | 4146352380 |

01-16034-alg   Doc 1-3   Filed 12/02/01   Entered 12/02/01 04:56:04   Attachment to
Enron Corp.   et al. Consolidated List of Creditors   Pg 6 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|---|---|---|---|---|---|---|---|
| ENA | Ashland Chemical Company | PO Box 716 | PLAQUEMINE | LA | 70764 | 6147903333 | 6147903179 |
| ENA | Coastal Gas Marketing Company | PO Box 841022 | DALLAS | TX | 75284-1022 | | |
| ENA | Columbia Energy Services Corporation | 121 Hillpointe Dr Ste 100 | CANONSBURG | PA | 15317 | 7248731300 | 7248731310 |
| ENA | Columbia Gulf Transmission Company | PO Box 2429 | CHARLESTON | WV | 25329 | 7132674100 | 7132674755 |
| ENA | Dow Hydrocarbons and Resources, Inc. | PO Box 4286 | HOUSTON | TX | 77210-4286 | 7139783080 | 7139783670 |
| ENA | Evergreen Operating Corporation | 1512 Larimer St | DENVER | CO | 80202 | 3035340400 | |
| ENA | Exxon Mobil Corporation | PO Box 4482 | HOUSTON | TX | 77210-4482 | 2144441000 | |
| ENA | Florida Power Corporation | PO Box 14042 | SAINT PETERSBURG | FL | 33733-4042 | 7278665151 | |
| ENA | TECO Gas Services, Inc. | PO Box 2862 | TAMPA | FL | 33601-2562 | 8132730074 | |
| ENA | General Re Financial Products Corporation | 630 5th Ave Ste 450 | NEW YORK | NY | 10111-0100 | 2123072300 | |
| ENA | Germany Oil Company | 3811 Turtlecreek Blvd Ste 770 | DALLAS | TX | 75219 | 2145223870 | 2143730499 |
| ENA | IGI Resources, Inc. | 300 E Mallard Dr Ste 350 | BOISE | ID | 83706 | 2083456623 | 2083870530 |
| ENA | Kerr-McGee Corporation | PO Box 730082 | DALLAS | TX | 75373-0082 | 4052701313 | 4052703029 |
| ENA | Kimball Energy Corporation | 2201 N Collins Ave Ste 185 | ARLINGTON | TX | 76011-2675 | 8172657000 | 8172744724 |
| ENA | Matrix Gas Corporation | 9801 Westheimer Rd Ste 602 | HOUSTON | TX | 77042 | 7137842192 | |
| ENA | Mitchell Energy Corporation | PO Box 842073 | DALLAS | TX | 75284-2073 | 7133775500 | 7133776728 |
| ENA | Newco Energy, Inc. | PO Box 2300 | TULSA | OK | 74192 | 4099311023 | 4093722935 |
| ENA | Pan-Alberta Gas Ltd. | 500, 707 - 8th Ave SW | CALGARY | AB | T2P 3V3 | 4032181000 | 4032181500 |
| ENA | Peco Energy Company | 300 Front St | W Conshohocken | PA | 19428-2723 | 2158414000 | 2155630618 |
| ENA | Petro-Canada | PO Box 2844 | Calgary | AB | T2P 3E3 | 4032968000 | 4032964201 |
| ENA | Phillips Petroleum Company | PO Box 200816 | Houston | TX | 77216-0816 | 9186616600 | 9186622256 |
| ENA | Phillips Petroleum Company | PO Box 1967 | HOUSTON | TX | 77251-1967 | 9186616600 | 9186622256 |
| ENA | Pontchartrain Natural Gas System | PO Box 201232 | HOUSTON | TX | 77216-1232 | 7139517820 | 7139517830 |
| ENA | Resource Energy Services Company LLC | 1775 St James Pl Ste 150 | HOUSTON | TX | 77056 | 7138278974 | 7138278978 |
| ENA | Stone Energy Corporation | PO Box 52807 | LAFAYETTE | LA | 70505 | 3372370410 | 3372332276 |
| ENA | Sunburst Exploration Company, Inc. | 224 E Douglas | WICHITA | KS | 67202 | 3167220189 | |
| ENA | Texaco Exploration and Production, Inc. | PO Box 200778 | HOUSTON | TX | 77216-0778 | 7137526000 | 7137524026 |
| ENA | Texas Eastern Transmission, LP | PO Box 96114 | CHICAGO | IL | 60693 | 7136275400 | |
| ENA | Texas Eastern Transmission, LP | PO Box 1642 | HOUSTON | TX | 77251-1642 | 7136275400 | |
| ENA | Thermo Cogeneration Partnership LP | 1735 19th St | DENVER | CO | 80202-1005 | 3032940694 | 3032940691 |
| ENA | Transco Energy Marketing Co. | One Williams Ctr | TULSA | OK | 74101-9567 | 7134392000 | 7134392634 |
| ENA | U.S. Gas Transportation, Inc. | PO Box 200392 | DALLAS | TX | 75320-0392 | 2148279464 | 2148272718 |
| ENA | Union Gas Limited | ` | CHATHAM | ON | N7M 5M1 | 5193523100 | |
| ENA | Washington Energy Marketing Inc. | 601 Union St Ste 2200 | SEATTLE | WA | 98101 | 2065215000 | |
| ENA | West Florida Natural Gas Company | Caller Box 1460 | PANAMA CITY | FL | 32402-1460 | 9048726100 | |
| ENA | Yates Petroleum Corporation | PO Box 1395 | ARTESIA | NM | 88211-1395 | 5057481471 | 5057484576 |
| ENA | Bishop Petroleum Inc. | 3555 Timmons Ln Ste 350 | HOUSTON | TX | 77027-6425 | 7134391119 | 7134390735 |
| ENA | Midwestern Gas Transmission Company | PO Box 25111 | HOUSTON | TX | 77252 | 7137572131 | |
| ENA | Swift Energy Company | PO Box 297695 | HOUSTON | TX | 77297 | 2818742700 | 2818742726 |
| ENA | Taylor Energy Company | The 234 Loyola Bldg Ste 500 | NEW ORLEANS | LA | 70112 | 5045815491 | |
| ENA | Yates Energy Corporation | PO Box 2323 | ROSWELL | NM | 88202-2323 | 5056234935 | |
| ENA | ONEOK Energy Marketing and Trading Company, L.P. | PO Box 841966 | DALLAS | TX | 75284-1966 | 7133699000 | 7133698906 |
| ENA | Natural Gas Transmission Services, Inc. | 8150 N Central Expy Ste 525 | DALLAS | TX | 75206-1815 | 2143650600 | 2143659670 |
| ENA | Ritchie Petroleum Corp. | PO Box 545 | PENNSBORO | WV | 26415-1162 | 3046593179 | |
| ENA | La Plata Associates, LLC | Ste 1700 | DENVER | CO | 80237-2641 | | 3038506290 |
| ENA | Buckeye Oil Producing Company | PO Box 129 | WOOSTER | OH | 44691-3512 | 3302648847 | 3302634222 |
| ENA | PNM Gas Services | Alvarado Sq | ALBUQUERQUE | NM | 87158 | 5052414725 | 5058482397 |
| ENA | Kimball Trading Company, LLC | 10370 Richmond Ave Ste 500 | HOUSTON | TX | 77042-4141 | 7137837723 | 7137839672 |
| ENA | Midcoast Energy Resources, Inc. | PO Box 297334 | HOUSTON | TX | 77297 | 7136508900 | 7136503232 |
| ENA | Beck Energy Corporation | PO Box 1070 | RAVENNA | OH | 44266-2256 | 3302976891 | 3302977925 |
| ENA | North Canadian Resources, Inc. | 700 112 4th Ave SW | Calgary | AB | T2P 4B2 | | |

01-16034-alg    Doc 1-3    Filed 12/02/01    Entered 12/02/01 04:56:04    Attachment to
Enron Corp.    et al. Consolidated List of Creditors    Pg 7 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|---|---|---|---|---|---|---|---|
| ENA | American Public Energy Agency | 1111 O St Ste 207 | LINCOLN | NE | 68508-3614 | 4024744759 | 4024740473 |
| ENA | e prime, inc. | 1099 18th St Ste 3000 | DENVER | CO | 80202-1930 | 3032963416 | 3032963659 |
| ENA | TDC Energy Corporation | 600 Julia St | NEW ORLEANS | LA | 70130-3710 | 5045293630 | 5045295541 |
| ENA | McMurry Oil Company | PO Box 220 | CASPER | WY | 82602 | 3074732033 | 3072375109 |
| ENA | Tenaska Marketing Canada, a division of TMV Corp. | 707, 324- 8th Ave SW | CALGARY | AB | T2P 2Z2 | 4035319382 | 4027586250 |
| ENA | Duke Energy Field Services Marketing, LLC | PO Box 2010207 | HOUSTON | TX | 77216-1207 | 7136276248 | 7136276273 |
| ENA | Koch Gateway Pipeline Company Inc. | PO Box 730253 | DALLAS | TX | 75373-0253 | 7135444123 | 7135444184 |
| ENA | U.S. Gas Transportation, Inc. | PO Box 297364 | HOUSTON | TX | 77297 | 2148279464 | 2148272718 |
| ENA | Manitou Exploration | PO Box 150 | BARTLETT | OH | 45713 | | |
| ENA | Bob Bertolet | PO Box 6279 | BILOXI | MS | 39532 | 6014420424 | 6014420365 |
| ENA | Cockrell Oil & Gas, LP | 1600 Smith St Ste 4600 | HOUSTON | TX | 77002-7381 | 7132097300 | 7132097599 |
| ENA | Medina Fuel Company | PO Box 715 | COSHOCTON | OH | 43812 | 6146225600 | 6146225600 |
| ENA | Rock-Tenn Company | 504 Thrasher St | NORCROSS | GA | 30071-1967 | 7704482193 | 7703687664 |
| ENA | Georgia Power Company | 241 Ralph McGill Blvd NE | ATLANTA | GA | 30308-3328 | 4045266526 | 4045061673 |
| ENA | Tenaska Gas Company | 1044 N 115th St Ste 400 | OMAHA | NE | 68154-4446 | 4026919500 | 4026919538 |
| ENA | Pocono Energy Corp. | PO Box 987 | SPENCER | WV | 25276 | 3049272069 | 3049272469 |
| ENA | Warwink Gathering and Treating Company | 5151 Beltline Rd Ste 940 | DALLAS | TX | 75240 | 9724583035 | 9724583031 |
| ENA | Devonian Resources, Inc. | PO Box 329 | PLEASANTVILLE | PA | 16341 | 8145897061 | 8145897936 |
| ENA | Southern California Gas Company | PO Box 3249 | LOS ANGELES | CA | 90051-1249 | 2132441200 | 2132448284 |
| ENA | Arizona Public Service Company | PO Box 53920 | PHOENIX | AZ | 85072-3920 | 6022501000 | 6022503813 |
| ENA | Zurich Oil Co. | 1290 S Willis Ste 215 | ABILENE | TX | 79605-4048 | 9156920567 | |
| ENA | Russell Gas Trust | PO Box 518 | GARDEN CITY | KS | 67846 | 3162756847 | 3162756862 |
| ENA | Richardson Energy Marketing, Ltd. | 333 Clay St Ste 3440 | HOUSTON | TX | 77002-4102 | 7136506330 | 7136506211 |
| ENA | Cross Timbers Energy Services, Inc. | PO Box 840301 | DALLAS | TX | 75284-0301 | 8178702800 | 8178827259 |
| ENA | East Kentucky Energy Corporation | PO Box 2649 | ASHLAND | KY | 41105-2649 | 6062984328 | |
| ENA | Barclays Bank PLC | Canary Wharf | London | | E14 4BB | 2076232323 | |
| ENA | Pittsfield Generating Company, L.P. | 600 S Cherry St Ste 1200 | DENVER | CO | 80222 | 4134426905 | |
| ENA | Alliance Resources Corporation | PO Box 670249 | DALLAS | TX | 75367-0249 | 2149392100 | 2149392101 |
| ENA | Enerchange LLC | PO Box 73406 | CHICAGO | IL | 60673-7406 | 6305759710 | 6305759768 |
| ENA | TransCanada Energy Ltd. | PO Box 2557 Station M | Calgary | AB | T2P 4X7 | 4032133100 | 4032135634 |
| ENA | Penn Virginia Oil & Gas Corporation | 9821 Katy Fwy Ste 800 | HOUSTON | TX | 77024 | 7134614418 | 7134614475 |
| ENA | Howard Energy Marketing, Inc. | PO Box 98743 | CHICAGO | IL | 60693 | 6169411140 | 6169415444 |
| ENA | TransCanada Gas Services Inc. | PO Box 2557 Station M | CALGARY | AB | T2P 4X7 | 4032133100 | 4032133111 |
| ENA | Copano Energy Services/Upper Gulf Coast, L.P. | 1300 Post Oak Blvd Ste 1750 | HOUSTON | TX | 77056-3028 | 7136219547 | 7136219545 |
| ENA | Iberia Operating Corporation | 820 Kaliste Saloom Ste 119 | LAFAYETTE | LA | 70505-2222 | 3182377024 | 3182372696 |
| ENA | Altra Streamline LLC | 1221 Lamar Ste 950 | HOUSTON | TX | 77010 | 7136276400 | 7132108002 |
| ENA | Morgan Stanley Capital Group Inc. | 1585 Broadway Commodities 4th Fl | NEW YORK | NY | 10036-8200 | 2127614000 | 2127610292 |
| ENA | Black Stone Energy Company | 1001 Fannin Ste 4750 | HOUSTON | TX | 77002-6712 | 7136580647 | 7136580943 |
| ENA | Consumers Energy Company | 1945 W Parnall Rd | JACKSON | MI | 49201-8658 | 5177880550 | 5177882571 |
| ENA | Scion Energy, Inc. | PO Box 995 | WOOSTER | OH | 44691-0995 | 3302629969 | 3302629808 |
| ENA | Kerr-McGee Energy Services Corporation | 6120 S Yale Ste 1300 | TULSA | OK | 74136-4210 | 9184888962 | 9184810992 |
| ENA | ONEOK Energy Marketing & Trading Co., II | PO Box 2405 | TULSA | OK | 74102-2405 | 9185915158 | 9185847551 |
| ENA | Channel Gas Marketing Company | PO Box 2511 | HOUSTON | TX | 77252-2511 | 7137571251 | 7137572180 |
| ENA | Wisconsin Fuel & Light Company | 402 N 10th St PO Box 970 | MANITOWOC | WI | 54221-0970 | 9206828241 | 9206832505 |
| ENA | Shoreline Gas Inc. | PO Box 778 | CORPUS CHRISTI | TX | 78403 | 3618886500 | 3618886532 |
| ENA | Anadarko Energy Services Company | PO Box 730461 | DALLAS | TX | 75373-0461 | 2818751101 | 2818637181 |
| ENA | Union Oil Company Of California | PO Box 91946 | CHICAGO | IL | 60693 | 3107267600 | |
| ENA | National Fuel Gas Distribution Corporation | 10 Lafayette Sq Rm 1310 | BUFFALO | NY | 14203 | 7168577000 | 7168577823 |
| ENA | SG Interests I, Ltd. | 1331 Lamar St Ste 501 | HOUSTON | TX | 77010 | 7139510100 | 7139510191 |
| ENA | Shell Western E&P Inc. | PO Box 4772 | HOUSTON | TX | 77210 | 2815442121 | 2815444452 |
| ENA | Transcontinental Gas Pipe Line Corporation | 2800 Post Oak Blvd Level 11 | HOUSTON | TX | 77056-6100 | 7132152000 | 7132154608 |

01-16034-alg   Doc 1-3   Filed 12/02/01   Entered 12/02/01 04:56:04   Attachment to
Enron Corp.   et al. Consolidated List of Creditors   Pg 8 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|--------|--------|----------------|------|-------|----------|-------------|------------|
| ENA | Burlington Resources Trading Inc. | PO Box 4239 | HOUSTON | TX | 77210-4239 | 7136249000 | 7136249616 |
| ENA | Sonat Public Service Company, L.L.C. | PO Box 698 | GASTONIA | NC | 28053-0698 | 7048646731 | 7048346548 |
| ENA | Southern Company Inc, The | Perimeter Center E Ste 64 | ATLANTA | GA | 30346 | 7703930650 | 7708213559 |
| ENA | Public Service Company Of Colorado | PO Box 17230 | DENVER | CO | 80217-0230 | 3035717511 | 3032942289 |
| ENA | El Paso Merchant Energy Canada Inc. | 4600, 400 - 3rd Ave SW | CALGARY | AB | T2P 4H2 | 4032184550 | 4032184599 |
| ENA | PG&E Energy Trading, Canada Corporation | 1740, 335-8th Ave SW | CALGARY | AB | T2P 1C9 | 4032623172 | 4032628867 |
| ENA | Devon Petroleum Corporation | 423 Second St | MARIETTA | OH | 45750-2116 | 6143736134 | |
| ENA | CSX Transportation Inc. | PO Box 100235 | ATLANTA | GA | 30384-0235 | 9043593100 | |
| ENA | GPM Gas Corporation | PO Box 8000 | BORGER | TX | 79008-8000 | 7132976066 | 7132975964 |
| ENA | Tractebel Energy Marketing, Inc. | 1177 W Loop S Ste 800 | HOUSTON | TX | 77027-9083 | 7133501400 | 7135485151 |
| ENA | Duke Energy Marketing Limited Partnership | 2700, 700 - 9th Ave SW | CALGARY | AB | T2P 3V4 | 4032979800 | 4032376021 |
| ENA | Shoreham Energy Services Company | 333 Clay St Ste 4010 | HOUSTON | TX | 77002 | 7136547033 | 7136593555 |
| ENA | Hess Energy Trading Company LLC | 1185 Ave of the Americas 38th Fl | NEW YORK | NY | 10036-2601 | 2125368930 | 2125368121 |
| ENA | Prospective Investment & Trading Co. Ltd. | Dept 1223 | TULSA | OK | 74182 | 9187474999 | 9187474987 |
| ENA | Christiania Bank Og Kreditkasse ASA | Sentrum | Oslo | | 107 | | |
| ENA | Kinder Morgan, Inc. | PO Box 730563 | DALLAS | TX | 75373-0563 | 7133699000 | |
| ENA | ONEOK Energy Marketing and Trading Company, L.P. | PO Box 730563 | DALLAS | TX | 75373-0563 | 7133699000 | 7133698906 |
| ENA | WTG Gas Marketing, Inc. | 211 N Colorado St | MIDLAND | TX | 79701-4607 | 9156826311 | 9156824024 |
| ENA | Ocean Energy, Inc. | 8440 Jefferson Hwy Ste 420 | BATON ROUGE | LA | 70809 | 5049271450 | |
| ENA | EJW Family, Ltd. | 1001 Fannin Ste 2000 | HOUSTON | TX | 77002-6709 | 3036230747 | 3032952775 |
| ENA | Citrus Trading Corp. | 1400 Smith | HOUSTON | TX | 77002 | 7138536639 | 7136468420 |
| ENA | Northern Border Pipeline Company | PO Box 3330 | OMAHA | NE | 68103-0330 | 4023987700 | |
| ENA | El Paso Merchant Energy - Gas Company | PO Box 911713 | DALLAS | TX | 75391-1713 | 7134208733 | 7134202180 |
| ENA | Aquila Risk Management Corporation | 2533 N 117th Ave Ste 300 | OMAHA | NE | 68174 | 4024984490 | 4024984543 |
| ENA | St Joseph Light & Power Co | PO Box 998 | St Joseph | MO | 64502-0998 | 8162338888 | 8163876364 |
| ENA | Johns Manville International Group, Inc. | 717 17th St | DENVER | CO | 80202-3330 | 3039782000 | |
| ENA | Nipsco Energy Services Inc. | 5265 Hohman Ave | HAMMOND | IN | 46320 | 2198535200 | 2198535884 |
| ENA | Rochester Gas & Electric Corporation | 89 E Ave | ROCHESTER | NY | 14649-0001 | 7165462700 | 7167248142 |
| ENA | Sacramento Municipal Utility District | 6201 S St | SACRAMENTO | CA | 95817-1899 | 9164523211 | 9167326002 |
| ENA | Duke/Louis Dreyfus LLC | PO Box 201228 | HOUSTON | TX | 77216 | 2037618000 | 2037618182 |
| ENA | Tennessee Valley Authority | 400 W Summit Hill Dr | KNOXVILLE | TN | 37902 | 8656322531 | |
| ENA | Northern Indiana Public Service Company | 5265 Hohman Ave | HAMMOND | IN | 46320-1775 | 2198535200 | 2198535951 |
| ENA | Mariner Energy, Inc. | PO Box 844730 | DALLAS | TX | 75284-4730 | 2815845500 | 2815845555 |
| ENA | Retex Gathering Company Inc. | 508 W Wall St #500 | MIDLAND | TX | 79702 | 9156872033 | 9156873839 |
| ENA | TransAlta Energy Marketing Corp. | 1202 Center St SE 8th Fl | CALGARY | AB | T2G 5A5 | 4032677638 | 4032676906 |
| ENA | El Paso Industrial Energy, L.P. | PO Box 297028 | HOUSTON | TX | 77297 | 7134202131 | |
| ENA | EPGT Texas Pipeline, L.P. | PO Box 297028 | HOUSTON | TX | 77297 | 2105284221 | 2105284232 |
| ENA | Brewer, WE and Mary Trust | 900 Rush Creek Rd | CATLETTSBURG | KY | 41129 | 8286452120 | 8286452130 |
| ENA | Texas Energy Transfer Company, Ltd. | 2838 Woodside St | DALLAS | TX | 75204-2524 | 2149810700 | 2149810701 |
| ENA | Sonat Marketing Company | PO Box 1513 | HOUSTON | TX | 77251-1513 | 2053253800 | 2058404999 |
| ENA | Cactus - Swift | 1400 Smith | HOUSTON | TX | 77002 | | |
| ENA | Santa Fe #1 Ltd. Partnership | 3311 W Horizon Ave | SPOKANE | WA | 99208-8812 | 5094660893 | |
| ENA | GED Energy Services, a division of Howard Energy Marketing, Inc. | PO Box 5123 | DES MOINES | IA | 50306-5123 | | 9182546903 |
| ENA | Goldman Sachs Capital Markets, L.P. | 85 Broad St | NEW YORK | NY | 10004 | 2129021000 | 2129020996 |
| ENA | McNic Oil & Gas Properties, Inc. | PO Box 77000 | DETROIT | MI | 48277-7660 | | |
| ENA | Vitol Gas & Electric LLC | 470 Atlantic Ave | BOSTON | MA | 02210-2208 | 6174260777 | 6174263151 |
| ENA | Torch Energy Marketing Inc. | PO Box 200224 | HOUSTON | TX | 77216-0224 | 7136501246 | 7137561842 |
| ENA | Haney, DG, Inc. | PO Box 3810 | CHARLESTON | WV | 25338 | 3043441918 | 3043440852 |
| ENA | Gatherco, Inc. | 6273 Frank Ave NW | NORTH CANTON | OH | 44720 | 3304989553 | 3304989557 |
| ENA | BP Energy Company | PO Box 198900 | ATLANTA | GA | 30384-8900 | 2813663858 | 2813665313 |

01-16034-alg   Doc 1-3   Filed 12/02/01   Entered 12/02/01 04:56:04   Attachment to
Enron Corp.   et al. Consolidated List of Creditors   Pg 9 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|---|---|---|---|---|---|---|---|
| ENA | The Energy Authority, Inc. | 76 S Laura St Ste 1500 | JACKSONVILLE | FL | 32202-3433 | 9043563900 | 9046340863 |
| ENA | The Houston Exploration Company | 1100 Louisiana Ste 2000 | HOUSTON | TX | 77002-5227 | 7138306800 | 7138306885 |
| ENA | Equistar Chemicals, LP | 1221 McKinney Ste 1600 | HOUSTON | TX | 77010-2006 | 7136527200 | 7139511689 |
| ENA | Columbia Natural Resources, Inc. | PO Box 640793 | PITTSBURGH | PA | 15264-0793 | 3043535000 | |
| ENA | Nexen Marketing U.S.A. Inc. | Bow Valley Sq II | CALGARY | AB | T2P 2V7 | 4035095200 | 4035095219 |
| ENA | KCS Energy Marketing Inc. | 5555 San Felipe Ste 1200 | HOUSTON | TX | 77056 | 7138778006 | 7138771394 |
| ENA | Venice Gathering System LLC | 1000 Louisiana Ste 5800 | HOUSTON | TX | 77002-5050 | 7135076780 | 7135076515 |
| ENA | Onondaga Co-Generation LP | 1 Upper Pond Rd | PARSIPPANY | NJ | 7054 | 9732636950 | 9732636447 |
| ENA | CoEnergy Trading Company | 150 W Jefferson Ste 1800 | DETROIT | MI | 48226-4416 | 3132565629 | 3132565739 |
| ENA | Consolidated Edison Solutions, Inc. | 701 Westchester Ave Ste 201 W | WHITE PLAINS | NY | 10604-3002 | 9142867000 | 9144480057 |
| ENA | Commercial Testing & Engineering Co. | PO Box 641127 | PITTSBURGH | PA | 15264-1127 | 6309539300 | |
| ENA | Southwestern Energy Company | PO Box 1408 | FAYETTEVILLE | AR | 72702-1408 | 5015211141 | 5015210328 |
| ENA | Perry B. Gains | Rt 3 Box 488 | CLARKSBURG | WV | 26301-9609 | 3046229793 | |
| ENA | First Crude, a Division of Amerada Hess Corporation | 1185 Avenue of the Americas | NEW YORK | NY | 10036-2601 | | 2125368466 |
| ENA | Summit Energy, LLC | 55 S Hwy 89 Ste 101 | NORTH SALT LAKE | UT | 84054-2504 | 8019362222 | 8019362223 |
| ENA | Prebon Energy, Inc. | PO Box 2010 | JERSEY CITY | NJ | 07303-0210 | 2015575166 | 2015575925 |
| ENA | ProLiance Energy, LLC | PO Box 716042 | CINCINNATI | OH | 45271-6042 | 3172316800 | 3172316901 |
| ENA | Hogan Energy Corporation | PO Box 1149 | COLUMBIA | LA | 71418 | 3186496401 | 3186497703 |
| ENA | Commonwealth Energy, Inc. | PO Box 432 | MOUNT MORRIS | PA | 15349 | | 4123245338 |
| ENA | LG&E Energy Marketing Inc. | PO Box 569550 | DALLAS | TX | 75356-9550 | 5026274200 | 5026274177 |
| ENA | Pacific Gas & Electric Company | Mail Code B5F | SAN FRANCISCO | CA | 94106 | 4159737000 | 4159739213 |
| ENA | NUI Energy Brokers, Inc. | 550 Rt 202 206 | BEDMINSTER | NJ | 07921-0760 | 9087810500 | 9087190944 |
| ENA | North American Resources Company | 16 E Granite St | BUTTE | MT | 59701-9326 | 4067824233 | 4064965250 |
| ENA | Enserch Energy Services (Canada), Inc. | 1301 Fannin Ste 2300 | Houston | TX | 77002-7012 | 7132105085 | 7132105050 |
| ENA | PG&E Energy Trading-Gas Corporation | PO Box 4791 | HOUSTON | TX | 77210-4791 | 7133716160 | 7133716821 |
| ENA | Enbridge Marketing (U.S.) Inc. | PO Box 297334 | HOUSTON | TX | 77297 | 7136508900 | 7136503232 |
| ENA | BUG-Shell Gas Trading Company | PO Box 2463 | HOUSTON | TX | 77002 | | |
| ENA | BUG-Amerada Hess Company | 218 W 6th St | TULSA | OK | 74102 | | |
| ENA | BUG-Transcontinental Gas Pipeline | 2800 Post Oak Blvd Level 11 | HOUSTON | TX | 77056 | 7132153315 | 7132152583 |
| ENA | WPS Energy Services, Inc. | 677 Baeten Rd | GREEN BAY | WI | 54304-5768 | 9204969000 | 9204969399 |
| ENA | Koch Midstream Services Company | PO Box 910250 | DALLAS | TX | 75391-0250 | 4122208080 | 4122202022 |
| ENA | Marathon Oil Company | Dept 0882 PO Box 120001 | Dallas | TX | 75312-0882 | 7136296600 | 7132962952 |
| ENA | Puget Sound Energy, Inc. | Mailstop OBC-14E | BELLEVUE | WA | 98009-9734 | | 4254623300 |
| ENA | Sandbar Oil and Gas Company | 30820 Lafferre | LEWISVILLE | OH | 43754 | 7405673473 | |
| ENA | EEX Corporation | PO Box 200015 | HOUSTON | TX | 77216-0015 | 7132433136 | 7132433342 |
| ENA | Ashau Oil & Gas | 423 2nd St | MARIETTA | OH | 45750 | 7403736134 | 7403732404 |
| ENA | Southern California Gas Company | PO Box 3249 | LOS ANGELES | CA | 90051-1249 | 2132441200 | 2132448284 |
| ENA | Laclede Gas Company | 720 Olive St Rm 1531 | SAINT LOUIS | MO | 63101 | 3143420500 | |
| ENA | Sonoco Products Company | One N 2nd St | HARTSVILLE | SC | 29550-3300 | 8033837000 | 8033837008 |
| ENA | Patina Oil & Gas Corporation | 1625 Broadway Ste 2200 | DENVER | CO | 80202-4720 | 3033893608 | 3035957406 |
| ENA | PG&E Energy Trading - Power, L.P. | 7500 Old Georgetown Rd | BETHESDA | MD | 20814-6133 | 3012806600 | 3012806601 |
| ENA | Cook Inlet Energy Supply L.L.C. | 10100 Santa Monica Blvd 25th Fl | LOS ANGELES | CA | 90067-4003 | 3105568956 | 3105568441 |
| ENA | BT Energy | Rt 1, Box 103AA | FLEMING | OH | 45729-9039 | 7403736134 | 7403732404 |
| ENA | Delmarva Power & Light Company | PO Box 6066 | NEWARK | DE | 19714-6066 | 3024293011 | 3024526364 |
| ENA | Cinergy Capital & Trading Inc. | 140 Greenwich Ave | GREENWICH | CT | 06830-6556 | 3178399611 | 2038616603 |
| ENA | Rocky Mountain Natural Gas & Electric L.L.C | 8122 Southpark Ln Ste 204 | LITTLETON | CO | 80120-4526 | 3037973388 | 3037976022 |
| ENA | MarkWest Hydrocarbon, Inc. | 155 Inverness Dr Ste 200 | ENGLEWOOD | CO | 80112-5004 | 3032908700 | 3032909309 |
| ENA | Westdeutsche Landesbank Girozentrale | 1211 Avenue of the Americas | NEW YORK | NY | 10036-8701 | 2125978580 | 2125978592 |
| ENA | OGE Energy Resources, Inc. | PO Box 960036 | OKLAHOMA CITY | OK | 73196-0036 | 4055536400 | 4055536498 |
| ENA | Pennsylvania Gas & Water Company | One PEI Ctr | WILKES BARRE | PA | 18711-0601 | 7178298848 | 7178298652 |
| ENA | Venice Gathering System LLC | PO Box 730269 | DALLAS | TX | 75373-0269 | 7135076780 | 7135076515 |

01-16034-alg    Doc 1-3    Filed 12/02/01    Entered 12/02/01 04:56:04    Attachment to
Enron Corp.    et al. Consolidated List of Creditors    Pg 10 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|---|---|---|---|---|---|---|---|
| ENA | Lexington, City Of | 28 W Ctr St | LEXINGTON | NC | 27292-3316 | 9102432489 | |
| ENA | Tractebel Energy Marketing, Inc. | 1177 W Loop S | HOUSTON | TX | 77027 | 7133501400 | 7135485151 |
| ENA | Hallwood Energy Partners, LP | 4582 S Ulster Pky Ste 1700 | DENVER | CO | 80237-2641 | 3038507373 | 3038506218 |
| ENA | Morgan Guaranty Trust Company Of New York | 60 Wall St | NEW YORK | NY | 10260-0060 | 2124832323 | 2126485930 |
| ENA | Massey Coal Sales Company, Inc. | PO Box 26765 | RICHMOND | VA | 23261 | 8047881800 | |
| ENA | Phibro Inc. | 500 Nyala Farms Rd | WESTPORT | CT | 06880-6262 | 2032215800 | 2032216760 |
| ENA | Aquila Southwest Marketing, L.P. | 100 NE Loop 410 Ste 1000 | SAN ANTONIO | TX | 78216-4700 | 2103420685 | 2103406341 |
| ENA | WPS Energy Services, Inc. | PO Box 19046 | GREEN BAY | WI | 54307-9046 | 9204969000 | 9204969399 |
| ENA | UPM-Kymmene Miramichi Inc. | 300 Atlantic St | STAMFORD | CT | 6901 | 2039646160 | 2039646186 |
| ENA | Southwestern Energy Services Company | PO Box 1408 | FAYETTEVILLE | AR | 72702-1408 | 9182954200 | 9185844222 |
| ENA | BUG-Coral Energy Resources L.P. | 909 Fannin Ste 700 | HOUSTON | TX | 77010 | | |
| ENA | Transcontinental Gas Pipe Line Corporation | PO Box 1396 | HOUSTON | TX | 77251-1396 | 7132152000 | 7132154608 |
| ENA | Louis Dreyfus Natural Gas Corp. | 14000 Quail Springs Pky Ste 600 | OKLAHOMA CITY | OK | 73134-2697 | 4057491300 | 4057496660 |
| ENA | EPGT Texas Pipeline, L.P. | PO Box 400 | SAN ANTONIO | TX | 78292-0400 | 2105284221 | 2105284232 |
| ENA | Hess Energy, Inc. | 2800 Eisenhower Ave Ste 300 | ALEXANDRIA | VA | 22314-4578 | | 7033172218 |
| ENA | Ecopetrol - Empresa Colombiana de Petroleos | Calle 37 No. 7-43 2nd Fl | Santafe de Bogota | | | | |
| ENA | Southern Natural Gas Company | PO Box 102502 | ATLANTA | GA | 30368-0502 | 2053257410 | 2053253711 |
| ENA | Tanoma Energy Inc. | 1 Energy Place | LATROBE | PA | 15650-9628 | 7245375731 | 7245375820 |
| ENA | Orlando Utilities Commission | PO Box 3193 | ORLANDO | FL | 32802 | 4074239100 | 4073844067 |
| ENA | DTE Energy Trading, Inc. | 101 N Main | ANN ARBOR | MI | 48104-1494 | 7348872000 | 7348872092 |
| ENA | American Electric Power Service Corporation | PO Box 24400 | CANTON | OH | 44701-4400 | 6142231000 | 6143244596 |
| ENA | Red Cedar Gathering Company | 26266 Hwy 160 | DURANGO | CO | 81301-6573 | 9702475754 | |
| ENA | Panaco Production Company | 1050 W Blue Ridge Blvd | KANSAS CITY | MO | 64145-1216 | 7139703100 | 8169426305 |
| ENA | The Peoples Gas Light & Coke Company | 130 E Randolph Dr 23rd Fl | CHICAGO | IL | 60601 | 3122407000 | 3122404211 |
| ENA | North Shore Gas Company | 130 E Randolph Dr 23rd Fl | CHICAGO | IL | 60601 | 3122404275 | 3122403865 |
| ENA | Midland Cogeneration Venture Ltd. Partnership | 100 Progress Pl | MIDLAND | MI | 48640-8900 | 5178396067 | 5178396793 |
| ENA | J. Aron & Company | 85 Broad St 5th Fl | NEW YORK | NY | 10004 | 2129024186 | 2129024193 |
| ENA | Teco Gas Processing Company | Dept 0676 | DALLAS | TX | 75312-0676 | 7136520811 | |
| ENA | UBS AG | 299 Park Ave | NEW YORK | NY | 10171 | | |
| ENA | Castle Power LLC | 500 Mamaroneck Ave | HARRISON | NY | 10528-1633 | 9143816500 | 9143816551 |
| ENA | Kelly Oil Company, Inc. | PO Box 1114 | SHERMAN | TX | 75091 | 9038930929 | 9038928221 |
| ENA | Dominion Reserves Gulf Coast, Inc. | 226 East 16th St. | TRAVERSE CITY | MI | 49684 | 8047755700 | |
| ENA | Matrix Oil & Gas, Inc. | PO Box 2468 | COVINGTON | LA | 70434 | 5048931530 | |
| ENA | Cactus - Chesapeake Mid-Continent Corp. | PO Box 840321 | DALLAS | TX | 75284-0321 | | |
| ENA | Deer Oil & Gas | Rt 1 Box 240 | NEWPORT | OH | 45768 | 7403749355 | 7403749506 |
| ENA | Fort James Corporation | 10370 Richmond Ave Ste 500 | HOUSTON | TX | 77042 | 8046628000 | 8046628062 |
| ENA | Crosstex Energy Services, Ltd. | PO Box 678026 | DALLAS | TX | 75267-8026 | 2149539500 | 2149539501 |
| ENA | Colonial Energy Inc. | 12011 Lee Jackson Hwy Ste 504 | FAIRFAX | VA | 22033-3310 | 7032183051 | 7032183059 |
| ENA | Constellation Power Source, Inc. | 111 Market Place Ste 500 | BALTIMORE | MD | 21202-4040 | 4104683570 | 4104683540 |
| ENA | Forest Oil Corporation | 1600 Broadway Ste 2200 | DENVER | CO | 80202-4921 | 3038121400 | 3038121602 |
| ENA | Questar Energy Trading Company | PO Box 45601 | SALT LAKE CITY | UT | 84145-0601 | 8013242086 | 8013242077 |
| ENA | Sierra Pacific Power Company | PO Box 10100 | RENO | NV | 89520-0400 | 7758344444 | 7758344659 |
| ENA | Pan-Alberta Gas (US) Inc. | 600 707 8th Ave SW | CALGARY | AB | T2P 3V3 | 4032181000 | 4032181500 |
| ENA | Petro-Canada Hydrocarbons Inc | Suite 3500, 400-3rd Avenue SW | CALGARY | AB | T2P 4HZ | 4039746915 | 4032964433 |
| ENA | Phoenix Energy Sales Company | PO Box 26532 | RICHMOND | VA | 23261 | 4128545010 | 4128546914 |
| ENA | Pioneer Energy Marketing Company, Inc. | 9 East 4th St Ste 201 | TULSA | OK | 74103 | 4053668880 | 4053668803 |
| ENA | PNM Energy Marketing | Alvarado Sq Mail Stop BA 50 | ALBUQUERQUE | NM | 87158 | 5052412608 | 5052441305 |
| ENA | Poco Marketing Ltd. | 3500, 250-6th Ave SW | CALGARY | AB | T2P 3H7 | 4032608229 | 4032652941 |
| ENA | Altrade Transaction, L.L.C. | 1000 Louisiana Ste 970 | HOUSTON | TX | 77002 | 4032316237 | 4032900060 |
| ENA | Red Willow Production Company | PO Box 737 | IGNACIO | CO | 81137 | 9705630145 | 9705633681 |
| ENA | SEMCO Energy Gas Company | PO Box 5026 | PORT HURON | MI | 48061-5026 | 8109872200 | 8109875127 |
| ENA | Snyder Gas Marketing, Inc. | PO Box 840147 | DALLAS | TX | 75284-0147 | 3035928500 | 3035928600 |

01-16034-alg    Doc 1-3    Filed 12/02/01    Entered 12/02/01 04:56:04    Attachment to
Enron Corp.    et al. Consolidated List of Creditors    Pg 11 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|--------|--------|----------------|------|-------|----------|-------------|------------|
| ENA | South Jersey Gas Company | 1 S Jersey Plz Rt 54 | FOLSOM | NJ | 08037-9109 | 6095619000 | 6095618225 |
| ENA | Stalwart Energy Company | 1 W 3rd St Ste 1320 | TULSA | OK | 74103 | 9187640212 | 9185845771 |
| ENA | Columbia Gas Of Kentucky, Inc. | PO Box 117 | COLUMBUS | OH | 43216-0117 | 8592880215 | |
| ENA | Columbia Gas Of Ohio, Inc. | PO Box 117 | COLUMBUS | OH | 43216-0117 | 6144604896 | 6144606442 |
| ENA | Norcen Explorer, Inc. | 400, 425 1st Street SW | CALGARY | AB | T2P 4V4 | 7135586611 | 2815582549 |
| ENA | North American Energy Conservation Inc. | 126 N Salina St | SYRACUSE | NY | 13202-1012 | 3154232944 | 3154230964 |
| ENA | AEC West Ltd. | 3900, 421 - 7th Ave SW | CALGARY | AB | T2P 4K9 | 4032668169 | 4032669733 |
| ENA | American Central Energy, L.L.C. | 6655 S Lewis Ave Ste 350 | TULSA | OK | 74136-1036 | 9184816363 | 9184811185 |
| ENA | BP Canada Energy Marketing Corp. | 4th Ave SW PO Box 200 Station M | CALGARY | AB | T2P 2HB | | 4032335777 |
| ENA | Basin Exploration, Inc. | 370 17th St Ste 3400 | DENVER | CO | 80202 | | |
| ENA | CanWest Gas Supply U.S.A., Inc. | 700 2nd Street SW | Calgary | AB | T2P 2WI | | 6046817516 |
| ENA | Chesapeake Energy Marketing, Inc. | PO Box 18496 | OKLAHOMA CITY | OK | 73154 | 4058483000 | 4058488588 |
| ENA | Star Natural Gas Company | 8080 N Central Expy Ste 1080 | DALLAS | TX | 75206-1838 | 2148918345 | 2148918346 |
| ENA | KN Marketing, Inc. | One Allen Ctr | HOUSTON | TX | 77002 | 3037633417 | 3037633440 |
| ENA | Seagull Marketing Services, Inc. | PO Box 200771 | HOUSTON | TX | 77216 | 7139514738 | 7139511314 |
| ENA | Citizens Communications Company | PO Box 433 | HARVEY | LA | 70059-0433 | 2033298800 | |
| ENA | Arch Coal Sales Company, Inc. | City Place One Ste 350 | SAINT LOUIS | MO | 63141-7014 | 3149942700 | |
| ENA | Mitchell Gas Services L.P. | PO Box 840151 | Dallas | TX | 75284-0151 | 7133776076 | 7133776195 |
| ENA | Simpson Tacoma Kraft Company | 801 Portland Ave | TACOMA | WA | 98421-3002 | 2535722150 | 2535960156 |
| ENA | Sempra Energy Trading Services Corp. | PO Box 371663 | PITTSBURGH | PA | 15251-7663 | 4127873550 | 4127874260 |
| ENA | Sanchez Oil & Gas Corporation | 5847 San Felipe Ste 1900 | HOUSTON | TX | 77057 | 9567228092 | |
| ENA | Elf Trading SA | World Trade Centre, 10 RTE de L'Aer | Geneva | | 1215 | | |
| ENA | Duke Energy Field Services Assets, LLC | PO Box 201027 | HOUSTON | TX | 77216-1207 | | |
| ENA | The American Coal Company | 29525 Chagrin Blvd Ste 111 | PEPPER PIKE | OH | 44122 | 2167651240 | |
| ENA | EnergyUSA-TPC Corp. | 200 Westlake Park Blvd Ste 1000 | HOUSTON | TX | 77079-2663 | 2815976200 | 2815976544 |
| ENA | MidAmerican Energy Company | QC Remittance PO Box 8020 | DAVENPORT | IA | 52808 | 5152424300 | 5152526446 |
| ENA | Triad Energy Corporation | PO Box 297543 | HOUSTON | TX | 77297 | 7137832291 | 7137814065 |
| ENA | MidCon Gas Services Corp. | PO Box 2309 | CAROL STREAM | IL | 60132-2309 | 3039891740 | |
| ENA | San Diego Gas & Electric Company | PO Box 12 | SAN DIEGO | CA | 92112-4100 | 619-6962000 | 8586506192 |
| ENA | Agave Energy Company | 105 S 4th St | ARTESIA | NM | 88210-2177 | 5057484555 | 5057484576 |
| ENA | Amerada Hess Corporation | 500 Dallas St Level 2 | HOUSTON | TX | 77002 | 2129978500 | 2125368466 |
| ENA | BC Gas Utility Ltd. | 3-1111 W Georgia St | VANCOUVER | BC | V6E 4M4 | 6044436500 | 6044436540 |
| ENA | Cabot Oil & Gas Marketing Corporation | PO Box 4544 | HOUSTON | TX | 77210-4544 | 2815894600 | |
| ENA | Columbia Gas of Pennsylvania, Inc. | PO Box 117 | COLUMBUS | OH | 43215-0117 | 6144606000 | 6144606442 |
| ENA | Bloomberg PowerMatch LLC | 499 Park Ave | NEW YORK | NY | 10022 | 2123182000 | 2129804585 |
| ENA | Niagara Mohawk Energy Marketing, Inc. | 507 Plum St | SYRACUSE | NY | 13204-1433 | 3154603349 | 3154603246 |
| ENA | Seagull Energy E&P Inc. | PO Box 201645 | HOUSTON | TX | 77216-1645 | 7139514700 | |
| ENA | Xcel Energy Inc. | 414 Nicollet Mall RSQ10 | MINNEAPOLIS | MN | 55401 | 6123305500 | 6123306280 |
| ENA | Fibre Source International Corp. | 369 Lexington Ave | NEW YORK | NY | 10017-6506 | 2128673990 | 2128673998 |
| ENA | Kennecott Energy Company | PO Box 26094 | SALT LAKE CITY | UT | 84126-0094 | 3076876000 | 3076876009 |
| ENA | Transok Gas, LLC | PO Box 3008 | TULSA | OK | 74101-3008 | 9185912000 | 9185912200 |
| ENA | Transok, LLC | PO Box 3008 | TULSA | OK | 74101-3008 | 9185831121 | 9185912493 |
| ENA | MarketSpan Gas Corporation | 175 E Old Country Rd | HICKSVILLE | NY | 11810 | | |
| ENA | CEG Energy Options Inc. | 2366 Ave C North Ste 101 | SASKATOON | SK | S7L 5X5 | 3069342411 | 3069342440 |
| ENA | Western Resources Inc. | 818 Kansas Ave | TOPEKA | KS | 66612-1203 | 7855756300 | 7855756399 |
| ENA | Oliver M. Roberts | PO Box 2824 | PIKEVILLE | KY | 41501 | 6064321456 | |
| ENA | Indeck-Oswego Limited Partners | 600 N Buffalo Grove Rd | BUFFALO GROVE | IL | 60089 | 8475203212 | 8475209883 |
| ENA | Energy Development Corporation | PO Box 786 | ARDMORE | OK | 73402 | 5802234110 | 5802211210 |
| ENA | Swiss Re Financial Products Corporation | Park Ave K Plaza | NEW YORK | NY | 10055 | 2123175628 | 2123175546 |
| ENA | Southern Gas Marketing Company | 500 N Waters Ste 910N | CORPUS CHRISTI | TX | 78471 | 5128822761 | 5128828946 |
| ENA | Florida Power & Light Company | 700 Universe Blvd Juno Beach | W Palm Beach | FL | 33408-2683 | 5616944000 | 5616257517 |
| ENA | Columbia Gas Of Virginia, Inc. | 200 Civic Center Dr | COLUMBUS | OH | 43215 | 6144606380 | |

01-16034-alg    Doc 1-3    Filed 12/02/01    Entered 12/02/01 04:56:04    Attachment to
Enron Corp.    et al. Consolidated List of Creditors    Pg 12 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|--------|--------|----------------|------|-------|----------|-------------|------------|
| ENA | MEGA Natural Gas Company LLC | 2642 E 21st St Ste 296 | TULSA | OK | 74114-1789 | 9187424596 | 9187425144 |
| ENA | Koch Energy Trading, Inc. | 20 Greenway Plz | HOUSTON | TX | 77046 | | |
| ENA | Eastern American Energy Corporation | 501 56th St Ste 112 | CHARLESTON | WV | 25304 | 3049266100 | 3049253407 |
| ENA | Algonquin Gas Transmission Company | 5400 Westheimer Court | HOUSTON | TX | 77251-1642 | 6172544050 | 6175601580 |
| ENA | Centana Intrastate Pipeline Co | PO Box 201221 | HOUSTON | TX | 77216-1221 | 3035953331 | |
| ENA | Denbury Energy Services, Inc. | PO Box 910219 | DALLAS | TX | 75391-0083 | 9726732000 | 9723813298 |
| ENA | Natural Gas Pipeline Company of America | PO Box  70605 | CHICAGO | IL | 60673-0605 | 6306913000 | 6306913831 |
| ENA | Atlantic Packaging Products Ltd. | 111 Progress Ave | SCARBOROUGH | ON | M1P 2Y9 | 4162988101 | 4162972218 |
| ENA | Cinergy Services, Inc. | 139 E 4th St | CINCINNATI | OH | 45202-4003 | | 3178382934 |
| ENA | Robert Hunter | 12061 TR 252 | GLENMONT | OH | 44628 | | |
| ENA | Shamrock Energy Corporation | PO Box 15 | SHREVEPORT | LA | 71161-0015 | 3184243800 | |
| ENA | Florida Gas Transmission Company | PO Box 1188 | HOUSTON | TX | 77251-1188 | 7138536639 | 7136468420 |
| ENA | BGC-ANE | 1400 Smith | HOUSTON | TX | 77007 | | |
| ENA | Noble Gas Marketing Inc. | 350 Glenborough Ste 180 | HOUSTON | TX | 77067-3609 | 2818768800 | 2818768845 |
| ENA | BGC-Boundary | 1400 Smith | HOUSTON | TX | 77002 | | |
| ENA | BGC-Dynegy | 1400 Smith | HOUSTON | TX | 77002 | | |
| ENA | BGC-Aquila | 1400 Smith | HOUSTON | TX | 77002 | | |
| ENA | Producers Energy Marketing, LLC | 616 FM 1960 W Ste 800 | HOUSTON | TX | 77090 | 2815836480 | 2815834362 |
| ENA | Sabine Pipe Line Company Inc. | PO Box 4781 | HOUSTON | TX | 77210-4781 | 7137524046 | |
| ENA | Southern Natural Gas Company | PO Box 2563 | BIRMINGHAM | AL | 35202-2563 | 2053257410 | 2053253711 |
| ENA | Tennessee Gas Pipeline Co. | PO Box 2511 | HOUSTON | TX | 77252-2511 | 7134202131 | |
| ENA | Trunkline Gas Company | PO Box 1642 | HOUSTON | TX | 77251-1642 | 7139897000 | 7136275636 |
| ENA | Christiania Bank Og Kreditkasse ASA | 11 W 42nd St 7th Fl | NEW YORK | NY | 10036 | | |
| ENA | Idaho Power Company | 1221 W Idaho St | BOISE | ID | 83707-0070 | 2083882200 | 2083886905 |
| ENA | Encore Acquisition Company | 201 Main St Ste 1455 | Ft Worth | TX | 76102-3165 | 8178779955 | 8178771655 |
| ENA | Texas General Land Office | 1700 N Congress Ave | AUSTIN | TX | 78701 | 5124751522 | 5124751543 |
| ENA | Lakeland, City Of | 501 E Lemon St | LAKELAND | FL | 33801-5012 | 8638346300 | 4073844089 |
| ENA | Aquila Energy | 10750 East 350 Highway | KANSAS CITY | MO | 64138-1871 | 8167377600 | 8169368775 |
| ENA | Crestar Energy Inc. | 1300 333 7th Ave SW | CALGARY | AB | T2P 2F1 | 4032316700 | 4032313833 |
| ENA | Remington, LLC | 430 Harper Park Dr Ste A | BECKLEY | WV | 25801 | 3042557458 | |
| ENA | Panther, LLC | 430 Harper Park Dr Ste A | BECKLEY | WV | 25801 | 3042557458 | 3042584908 |
| ENA | Koch Carbon Inc | 4111 E 37th N | WICHITA | KS | 67220-3203 | 3168286728 | |
| ENA | Stollings Trucking Co., Inc. | PO Box 328 | MOUNT GAY | WV | 25637 | | |
| ENA | Westbrook Public Utilities | PO Box 308 | WESTBROOK | MN | 56183 | 5072746712 | 5072745569 |
| ENA | Angus Energy, Inc. | 2101 N Andrews Ave Ste 104 | FORT LAUDERDALE | FL | 33311-3946 | 9545647500 | 9545647042 |
| ENA | NATL FUEL GAS SUPPLY CORP | 10 LAFAYETTE SQ 11TH FL | BUFFALO | NY | 14203 | 7168577881 | 7168576798 |
| ENA | Occidental Energy Marketing, Inc. | PO Box 842299 | DALLAS | TX | 75284-2299 | 7132157077 | 7132157486 |
| ENA | James R. Smail, Inc. | PO Box 98 | BIG PRAIRIE | OH | 44611 | 3304962931 | 3304963748 |
| ENA | Cactus - EOG | 1400 Smith St | HOUSTON | TX | 77002 | 7138539353 | 7136468420 |
| ENA | Hilcorp Energy I, L.P. | 1400 Smith St | HOUSTON | TX | 77002 | 7132092400 | 7132092460 |
| ENA | Vintage Gas Inc. | Dept 273 | TULSA | OK | 74182 | 9185920101 | 9185889180 |
| ENA | Howard Energy Marketing, L.L.C. | PO Box 98743 | CHICAGO | IL | 60693 | 2319415255 | 2319415444 |
| ENA | Louisville Gas And Electric Company | PO Box 32020 | LOUISVILLE | KY | 40232 | 5026272000 | 5026272946 |
| ENA | Central Coal Company | PO Box 25549 | RICHMOND | VA | 23278 | 5406698599 | 5406693543 |
| ENA | BP Corporation North America Inc. | PO Box 299419 | HOUSTON | TX | 77299-0419 | 3128566111 | |
| ENA | Energen Resources Corporation | 605 21st N St | BIRMINGHAM | AL | 35203-2707 | 2053262710 | 2053262636 |
| ENA | EnerQuest Oil & Gas, L.L.C. | 9400 N Broadway Ste 810 | OKLAHOMA CITY | OK | 73114-7451 | 4054783300 | 4054783686 |
| ENA | Reliant Energy HL&P | PO Box 61482 | HOUSTON | TX | 77208-1482 | 7132071111 | 7132079696 |
| ENA | CMS Field Services, Inc. | PO Box 94841 | TULSA | OK | 74194 | 9185824700 | 9185864801 |
| ENA | Coast Energy Canada, Inc. | 1600 Highway 6 Ste 400 | SUGAR LAND | TX | 77478 | 2812747500 | 2815654200 |
| ENA | Sabine Hub Services Company | PO Box 201824 | HOUSTON | TX | 77216-1824 | 7137527542 | 7136500848 |
| ENA | Petrocom Energy Group Limited | 816 Bunker Hill Rd | HOUSTON | TX | 77024-4408 | 7133532700 | 7133532793 |

01-16034-alg   Doc 1-3   Filed 12/02/01   Entered 12/02/01 04:56:04   Attachment to
Enron Corp.   et al. Consolidated List of Creditors   Pg 13 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|---|---|---|---|---|---|---|---|
| ENA | Aurora Natural Gas, LLC | 3102 Maple Ave Ste 600 | DALLAS | TX | 75201-1236 | 2142109000 | 2142109200 |
| ENA | Laclede Energy Resources, Inc. | 720 Olive St | SAINT LOUIS | MO | 63101-2338 | 3144212845 | 3144211979 |
| ENA | DeSoto Energy Marketing, L.L.C. | 212 Texas St Ste 100 | SHREVEPORT | LA | 71101-3249 | 3182271001 | 3184249361 |
| ENA | Avista Corporation | PO Box 3728 | SPOKANE | WA | 99220-3727 | 5094950500 | 5094954272 |
| ENA | Great River Energy | PO Box | ELK RIVER | MN | 55330-0800 | 7634413121 | 7632412366 |
| ENA | Reliant Energy Services, Inc. | 1111 Louisiana | HOUSTON | TX | 77002-5231 | 7132071300 | |
| ENA | JP Morgan - Bankers Trust Company | 280 Park Ave | NEW YORK | NY | 10017 | 2122502500 | |
| ENA | Unocal Energy Trading, Inc. | 75 Remittance Dr Ste 1716 | CHICAGO | IL | 60675-1716 | 2814917600 | 2812877327 |
| ENA | NJR Energy Services Company | PO Box 1464 | WALL | NJ | 7719 | 8889381200 | 7329383010 |
| ENA | City of Pasadena | 100 N Garfield Ave | PASADENA | CA | 91101-1726 | 6267444333 | 6267996269 |
| ENA | Dan A Hughes Company | 208 E Houston St | BEEVILLE | TX | 78102-4820 | 3613583752 | 3613580598 |
| ENA | Lodestar Energy, Inc. | Section 661 | LOUISVILLE | KY | 40289 | 6062554006 | 6062310401 |
| ENA | TransCanada Gas Services, a division of TransCanada Energy Ltd. | 3400 237 4th Ave SW | CALGARY | AB | T2P 5A4 | | 4032647257 |
| ENA | Venoco, Inc. | 217 State St Ste 300 | SANTA BARBARA | CA | 93101-3847 | 8059666596 | 8059661425 |
| ENA | Wildhorse Energy Partners, LLC | 555 17th St Ste 1950 | DENVER | CO | 80202-3919 | 3037164938 | 3032605201 |
| ENA | Bettis, Boyle & Stovall, Inc. | PO Box 1240 | GRAHAM | TX | 76450 | 9405490780 | 9405497405 |
| ENA | Pioneer Natural Resources USA, Inc. | PO Box 3178 | MIDLAND | TX | 79702-3178 | 9724449001 | 9724027020 |
| ENA | Merced Irrigation District | PO Box 2288 | MERCED | CA | 95344 | 2097225761 | 2097221457 |
| ENA | Aquila Energy Marketing Corporation | 2533 N 117th Ave Ste 200 | OMAHA | NE | 68164-8618 | 8165271000 | 8165271075 |
| ENA | Coral Energy Resources, L.P. | 909 Fannin Ste 700 | HOUSTON | TX | 77010-1016 | 7132303849 | 7137675644 |
| ENA | River Trading Company, LLC | 559 Liberty Hill Rd | CINCINNATI | OH | 45210-1569 | 5136519444 | |
| ENA | Equitable Gas Company | Allegheny Center Mall Ste 2000 | PITTSBURGH | PA | 15212-5352 | 4123953267 | 4123953338 |
| ENA | Transcontinental Gas Pipe Line Corporation | One Williams Ctr PO Box 2848 | TULSA | OK | 74172 | 7132152000 | 7132154608 |
| ENA | Kanawha River Terminals, Inc. | PO Box 102256 | ATLANTA | GA | 30368-2256 | 3044531336 | |
| ENA | Consolidation Coal Co. | 3701 Algonquin Rd Ste 300 | ROLLING MDWS | IL | 60008 | 4128314000 | |
| ENA | Sonat Marketing Company L.P. | PO Box 1513 | HOUSTON | TX | 77251-1513 | | 2053272601 |
| ENA | AEP Energy Services, Inc. | 5555 San Felipe Ste 2000 | HOUSTON | TX | 77056 | 6142231000 | 6143244596 |
| ENA | Merrill Lynch Capital Services, Inc. | World Financial Ctr N Twr Bldg D | NEW YORK | NY | 10281-1322 | 2124491000 | 6468050218 |
| ENA | PPL EnergyPlus, LLC | 2 N 9th St GENTW20 | ALLENTOWN | PA | 18101 | 6107745792 | 6107745235 |
| ENA | Woodruff Coal Company | PO Box 50190 | KALAMAZOO | MI | 49005-0190 | 6163435531 | 6163430404 |
| ENA | BP Canada Energy Company | 240 4th Ave SW | CALGARY | AB | T2P 2H8 | | 4032335611 |
| ENA | Alberta Energy Company Ltd. | 10707 100th Ave NW Ste 1200 | CALGARY | AB | T2P 4K9 | 4032668111 | 4036917893 |
| ENA | Cornerstone Propane, L.P. | 1600 Hwy 6 Ste 400 | Sugarland | TX | 77479 | 8317241921 | |
| ENA | GC Marketing Company | 1301 McKinney St Ste 700 | HOUSTON | TX | 77010-3030 | 7136580509 | 7136597517 |
| ENA | Avista Energy, Inc. | 201 W N Riv Dr Ste 610 | SPOKANE | WA | 99201-2284 | 5094958700 | 5094958102 |
| ENA | Coral Energy Canada Inc. | 1800, 530 - 8th Ave SW | CALGARY | AB | T2P 3S8 | 4036913111 | 4032697818 |
| ENA | AEC Marketing | 3900, 421-7th Ave SW | CALGARY | AB | T2P 4K9 | 4032668111 | 4032312640 |
| ENA | Aquila Canada Corp. | 2570, 140 - 4 Ave SW | CALGARY | AB | T2P 3N3 | 4035437150 | 4035437199 |
| ENA | CXY Energy Marketing | 2400, 205 - 5th Ave SW | CALGARY | AB | T2P 2V7 | 4035095200 | 4035095219 |
| ENA | Enline Energy Solutions, L.L.C. | PO Box 60695 | CHARLOTTE | NC | 28260-0695 | 7045446655 | 7045442656 |
| ENA | Dominion Transmission, Inc. | 445 W Main St | CLARKSBURG | WV | 26302-2445 | 3046238000 | 3046238321 |
| ENA | Dominion Field Services, Inc. | PO Box 1570 | CLARKSBURG | WV | 26302-1570 | 3046238853 | 3046238973 |
| ENA | Coral Energy Resources, a division of Coral Energy Canada Inc. | 530-8th Ave SW | CALGARY | AB | T2P 3S8 | 4036913111 | 4032697818 |
| ENA | Engage Energy Canada L.P. | 1100, 421-7th Ave SW | CALGARY | AB | T2P 4K9 | 4032970370 | 4032218644 |
| ENA | Select Energy, Inc. | PO Box 270 | HARTFORD | CT | 06141-0270 | 8606652833 | 8606653725 |
| ENA | ANR Pipeline Company | 500 Renaissance Ctr | DETROIT | MI | 48243-1901 | 3134960200 | |
| ENA | Entex Gas Marketing Company | PO Box 2628 | HOUSTON | TX | 77252-2628 | 7132075699 | 7132075839 |
| ENA | AEI Coal Sales Company, Inc. | PO Box 691647 | CINCINNATI | OH | 45269-1647 | 6069280418 | |
| ENA | Royster-Clark Nitrogen, Inc. | PO Box 229 | EAST DUBUQUE | IL | 61025-0229 | 8157473101 | 8157473110 |
| ENA | Virginia Power Energy Marketing, Inc. | 5000 Dominion Blvd 3N | GLEN ALLEN | VA | 23060-3308 | 8042734250 | 8042734457 |

01-16034-alg   Doc 1-3   Filed 12/02/01   Entered 12/02/01 04:56:04   Attachment to
Enron Corp.   et al. Consolidated List of Creditors   Pg 14 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|---|---|---|---|---|---|---|---|
| ENA | Detroit Edison Company, The | 2000 2nd Ave | DETROIT | MI | 48226-1203 | 3132378000 | 3132354965 |
| ENA | Highland Energy Company | 700 N Pearl St Ste 1060 | DALLAS | TX | 75201-2839 | 2147200033 | 2147200314 |
| ENA | Norfolk Southern Corporation | PO Box 945503 | ATLANTA | GA | 30394-5503 | 7576292600 | |
| ENA | Holcomb Oil and Gas, Inc. | PO Box 2058 | FARMINGTON | NM | 87499 | 5053260550 | 5053262149 |
| ENA | Atlantic Richfield Company | PO Box 8100 | BLAINE | WA | 98231 | 2134863511 | |
| ENA | Nicor Enerchange, LLC | 75 Remittance Dr Ste 1677 | CHICAGO | IL | 60675-1677 | 6309838676 | 6309839328 |
| ENA | Duke Energy NGL Services, LLC | 5718 Westheimer Ste 2000 | HOUSTON | TX | 77057 | | |
| ENA | Virginia Electric and Power Company | 5000 Dominion Blvd | GLEN ALLEN | VA | 23060 | 8047713000 | 8042734501 |
| ENA | Dynegy Marketing and Trade | 1000 Louisiana Ste 5800 | HOUSTON | TX | 77002-5050 | 7135076460 | 7135076353 |
| ENA | Sempra Energy Trading Corp. | 58 Commerce Rd | STAMFORD | CT | 06902-4506 | 2033555000 | 2038613827 |
| ENA | FPL Energy Power Marketing, Inc. | 11770 US Hwy 1 | N Palm Beach | FL | 33408-3027 | 5616257580 | 5616257504 |
| ENA | Statoil Energy Trading, Inc. | 2800 Eisenhower Ave | ALEXANDRIA | VA | 22314-4578 | 7033172300 | 7033172604 |
| ENA | Cinergy Marketing & Trading, LLC | 616 FM 1960 W Ste 800 | HOUSTON | TX | 77090-3029 | 2815836472 | 2815834362 |
| ENA | FirstEnergy Corp. | 76 S Main St | AKRON | OH | 44308-1812 | 3303845100 | 2165209656 |
| ENA | Torch-CoEnergy L.L.C. | 1221 Lamar St Ste 1600 | HOUSTON | TX | 77010-3039 | 7136501246 | 7137561842 |
| ENA | Devon SFS Operating, Inc. | PO Box 911701 | DALLAS | TX | 75391-1701 | 7135075000 | 7137832401 |
| ENA | Enerfin Resources I Limited Partnership | PO Box 200409 | HOUSTON | TX | 77216-0409 | 7138888607 | 7138888629 |
| ENA | Texaco Natural Gas Inc. | PO Box 4700 | HOUSTON | TX | 77210-4700 | 7137526000 | 7137524026 |
| ENA | Mieco Inc. | 16945 Northchase Dr Ste 1640 | HOUSTON | TX | 77060 | 5624350085 | 5624322318 |
| ENA | Mitchell Louisiana Gas Services, Inc. | 2001 Timberloch Pl | THE WOODLANDS | TX | 77380-1153 | 7133776076 | 7133776728 |
| ENA | Mercado Gas Services, Inc. | 504 Lavaca St Ste 970 | AUSTIN | TX | 78701 | 5124775852 | 5124765985 |
| ENA | Pan Grande Pipeline L.L.C. | 1100 Louisiana Ste 2950 | HOUSTON | TX | 77002 | 7136508900 | 7136503232 |
| ENA | Columbia Energy Services Corporation | 1330 Post Oak Blvd 20th Fl | HOUSTON | TX | 77056 | 7248731300 | 7248731310 |
| ENA | Northern Natural Gas/Black Marlin | 1400 Smith St | HOUSTON | TX | 77002 | | |
| ENA | Duke Energy Trading and Marketing, L.L.C. | 10777 Westheimer Ste 650 | HOUSTON | TX | 77042-3455 | | 7132601825 |
| ENA | Goldston Oil Corporation | PO Box 570365 | HOUSTON | TX | 77257-0365 | 7133553408 | 7133553429 |
| ENA | Coast Energy Group, a division of Cornerstone Propane, L.P. | 1600 Hwy 6 Ste 400 | Sugarland | TX | 77479 | 2812747500 | 2814948050 |
| ENA | Wisconsin Power And Light Company | PO Box 2960 | MADISON | WI | 53701-2960 | 6082523311 | 6082523130 |
| ENA | CMS Marketing Services & Trading Co | PO Box 8311 | PHILADELPHIA | PA | 19170-8311 | 3134369430 | 3139829359 |
| ENA | Four Square Gas Company, Inc. | 1201  S Dairy Ashford Ste 190 | HOUSTON | TX | 77079-3023 | 2815568878 | 2815569043 |
| ENA | Dynamic Production Inc. | 2801 Glenda Ave | Ft Worth | TX | 76117-4326 | 8178381800 | |
| ENA | GSF Energy, L.L.C. | 3321 Bee Caves Rd Ste 300 | AUSTIN | TX | 78746-6769 | 5123471441 | 5123471551 |
| ENA | Jay Management Company, LLC | 1770 St James Pl Ste 607 | HOUSTON | TX | 77056-3471 | 7136215946 | 7136213882 |
| ENA | North Central Oil Corporation | PO Box 200201 | HOUSTON | TX | 77216-0201 | 7139744600 | 7139747345 |
| ENA | Stratco Operating Company, Inc. | 400 Buckeye | AUSTIN | TX | 78746-3726 | 5123068620 | 8123068621 |
| ENA | Vastar Resources, Inc. | PO Box 201690 | HOUSTON | TX | 77216-1690 | 7134631050 | 7134631007 |
| ENA | Williams Energy Marketing & Trading Co. | PO Box 2848 | TULSA | OK | 74101-9567 | 9185732000 | 9185941935 |
| ENA | NGTS LLC | 8150 N Central Expy Ste 525 | DALLAS | TX | 75206-1815 | 2143650600 | 2143659670 |
| ENA | Wilmar Pipelines, Inc. | PO Box 19130 | HOUSTON | TX | 77224-9130 | 7134648800 | 7134648868 |
| ENA | Petro-Hunt, L.L.C. | 1601 Elm St Ste 3900 | DALLAS | TX | 75201 | 2148807159 | 2148807101 |
| ENA | Duke Energy Trading and Marketing, L.L.C. | 6900 E Camelback Ste 250 | SCOTTSDALE | AZ | 85251 | | 7132601825 |
| ENA | Western Gas Resources, Inc. | 12200 N Pecos St Ste 230 | DENVER | CO | 80234-3424 | 3034525603 | 3034579748 |
| ENA | Coral Energy Holding, L.P. | 909 Fannin Ste 700 | HOUSTON | TX | 77010-1016 | 7137675400 | 7132307580 |
| ENA | Cage Gas Services | 6 E 5th St Ste 800 | TULSA | OK | 74103-4444 | 9185920110 | 9185877660 |
| ENA | PanCanadian Energy Services Inc. | 1200 Smith Ste 900 | HOUSTON | TX | 77002-4501 | 7133315000 | 7133315333 |
| ENA | El Paso Merchant Energy - Gas Company | PO Box 2511 | HOUSTON | TX | 77252-2511 | 7134208733 | 7134202180 |
| ENA | BP Corporation North America Inc. | PO Box 3092 | HOUSTON | TX | 77253-3092 | 3128566111 | |
| ENA | Inventory Management, Distribution, Storage, Transportation & Asset Management Co, LLC | PO Box 3327 | HOUSTON | TX | 77253-3327 | 7139613143 | 7138409365 |
| ENA | Coastal Merchant Energy, L.P. | 5 Greenway Plz Ste 1200 | HOUSTON | TX | 77046-0502 | 7138777800 | 7138773583 |
| ENA | Hess Energy Services Company, LLC | Level 2 | HOUSTON | TX | 77002-4800 | 7136095000 | 7136094923 |

01-16034-alg    Doc 1-3    Filed 12/02/01    Entered 12/02/01 04:56:04    Attachment to
Enron Corp.    et al. Consolidated List of Creditors    Pg 15 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|--------|--------|----------------|------|-------|----------|-------------|------------|
| ENA | Marathon Ashland Petroleum, LLC | 539 S Main St | FINDLAY | OH | 45840 | 4194222121 | |
| ENA | PPL Electric Utilities Corporation | 2 N 9th St | ALLENTOWN | PA | 18101 | 6107745151 | 6107746523 |
| ENA | Cargill Energy, a division of Cargill, Incorporated | 12700 Whitewater Dr | MINNETONKA | MN | 55343-9438 | 6129843158 | 6129843836 |
| ENA | Great Lakes Gas Transmission Limited Partnership | 1 Woodward Ave Ste 1600 | DETROIT | MI | 48226-3402 | 3135964400 | 3135964448 |
| ENA | PG&E Energy Trading-Gas Corporation | 1100 Louisiana Ste 800 | HOUSTON | TX | 77002 | 7133716160 | 7133716821 |
| ENA | TXU Energy Trading Company | PO Box 910798 | DALLAS | TX | 75391-0798 | 2148759369 | |
| ENA | TXU Energy Trading Company | 1301 Fannin Ste 2300 | HOUSTON | TX | 77002-7012 | 7132105127 | 7132864413 |
| ENA | Merchant Energy Group of the Americas, Inc. | 151 West St Ste 300 | ANNAPOLIS | MD | 21401-2853 | 4102951700 | 4102951705 |
| ENA | South Jersey Resources Group LLC | 777 Main St | Ft Worth | TX | 76102-5304 | 8178776000 | 8173216113 |
| ENA | Primero Gas Marketing Company | 1401 17th St | DENVER | CO | 80202 | 3035340400 | 3035340420 |
| ENA | Scana Energy Marketing, Inc. | PO Box 23606 | COLUMBIA | SC | 29224 | 8032171300 | 8032171329 |
| ENA | Long Ridge Farm Energy | Rt 1 Box 263B | HARRISVILLE | WV | 26362 | 3046432791 | |
| ENA | Montana Power Trading & Marketing Company | 16 E Granite St (HB3) | BUTTE | MT | 59701-9326 | 4064965260 | 4064965250 |
| ENA | Pepco Services, Inc. | 8830 Stanford Blvd Ste LL-60 | COLUMBIA | MD | 21045 | 2024548200 | 2027390801 |
| ENA | Nicor Gas Company | 1844 Ferry Rd | NAPERVILLE | IL | 60563-9600 | 6309838888 | |
| ENA | Husky Oil Operations Limited | 707 8th Ave SW | CALGARY | AB | T2P 1H5 | 4032986111 | 4032986093 |
| ENA | Dynegy Canada Inc. | 2200, 350-7th Ave SW | CALGARY | AB | T2P 3N9 | 4032136600 | 4032136310 |
| ENA | Bank of America, National Association | 101 S Tyron St | CHARLOTTE | NC | 28255-0001 | 7043865000 | 3124315750 |
| ENA | Pecos Petroleum Company | 16630 Imperial Valley Ste 147 | HOUSTON | TX | 77060-3497 | 7136551195 | 7136581908 |
| ENA | Dow Hydrocarbons and Resources, Inc. | P O Box 281762 | ATLANTA | GA | 30384-1762 | 7139783080 | 7139783670 |
| ENA | Philadelphia Gas Works | 800 W Montgomery Ave | PHILADELPHIA | PA | 19122 | 2152360500 | 2156846602 |
| ENA | Wynn-Crosby 1997, Ltd. | 5500 W Plano Pky Ste 200 | PLANO | TX | 75093 | 9723805500 | 9723809570 |
| ENA | Magellan Exploration, LLC | 5 Post Oak Pk Ste 1500 | HOUSTON | TX | 77027-3415 | 7136229600 | 7136225511 |
| ENA | Woodward Marketing, L.L.C. | PO Box 307002 | NASHVILLE | TN | 37230-7002 | 7136887771 | 7136886668 |
| ENA | Colorado Springs Utilities | 30 S Nevada | Colorado Sprng | CO | 80903-1802 | 7196365301 | 7196683380 |
| ENA | Stocker & Sitler Oil Company Inc | 575 Industrial Pky | NEWARK | OH | 43056 | 6148889588 | |
| ENA | Michigan Consolidated Gas Company | 500 Griswold St 26th Fl | DETROIT | MI | 48226-3421 | 3139652430 | 3132566978 |
| ENA | Holly Sugar Corporation | 8016 Hwy 90A | SUGAR LAND | TX | 77478-2961 | | |
| ENA | CLECO Corporation | 2005 Vandevelde Ave | ALEXANDRIA | LA | 71303 | 3184271723 | 3184271764 |
| ENA | California Energy Hub, a division of Southern California Gas Co. | 555 W 5th St | LOS ANGELES | CA | 90013-1011 | 2132443815 | 2132448284 |
| ENA | AEC Marketing (USA), Inc. | 3900, 421-7th Ave SW | CALGARY | AB | T2P 4K9 | 4032668111 | 4032668180 |
| ENA | Duke Energy Fuels, L.P. | 10777 Westheimer Ste 650 | HOUSTON | TX | 77042 | 7132601800 | |
| ENA | CalPX Trading Services, a division of The California Power Exchange | 200 S Los Robles Ave Ste 400 | PASADENA | CA | 91101 | 6265373100 | 6265373191 |
| ENA | Texex Energy Partners Ltd. | 510 Bering Dr Ste 341 | HOUSTON | TX | 77057-1400 | 7139749394 | 7139749395 |
| ENA | Wynn-Crosby 1994, Ltd. | 5500 W Plano Pkwy | PLANO | TX | 75093 | 9723805500 | 9723809570 |
| ENA | Duke Energy Merchants LLC | 10777 Westheimer Ste 650 | HOUSTON | TX | 77042 | 7132605527 | 7132608585 |
| ENA | BUG-ICC Energy | 302 N Market Ste 500 | DALLAS | TX | 75202-1846 | | |
| ENA | ATP Oil & Gas Corporation | 4600 Post Oak Pl Ste 230 | HOUSTON | TX | 77027-9705 | 7136223311 | 7136225101 |
| ENA | Ashland Specialty Chemicals Company | PO Box 2219 | COLUMBUS | OH | 43216 | 6147903333 | 6147904224 |
| ENA | First Permian, LLC | 110 W Louisiana Ste 320 | Midland | TX | 79701 | 9156827900 | 9156821318 |
| ENA | EOG Resources, Inc. | PO Box 840321 | DALLAS | TX | 75284-0321 | 7138536161 | 7135899481 |
| ENA | EOG Resources Marketing, Inc. | PO Box 1188 | HOUSTON | TX | 77251-1188 | 7136546161 | 7136462113 |
| ENA | OXY USA Inc. | PO Box 841803 | DALLAS | TX | 75284-1803 | 7132157060 | 7132157488 |
| ENA | Reliant Energy Gas Transmission Company | PO Box 200334 | DALLAS | TX | 75320-0334 | 7136545600 | |
| ENA | Norse Pipeline, LLC | PO Box 4169 | HOUSTON | TX | 77210-4169 | 4058446200 | 4058446220 |
| ENA | XPLOR Energy Operating Company | 16285 Park Ten Pl Ste 600 | HOUSTON | TX | 77084 | 2817171300 | 2817171400 |
| ENA | Southwestern Energy Production Co Inc. | 2350 N Sam Houston Pky E Ste 300 | HOUSTON | TX | 77032-3100 | 2816184700 | 2816184757 |
| ENA | SG Interests V, Ltd. | 1331 Lamar St Ste 501 | HOUSTON | TX | 77010 | 7139510100 | 7139510191 |

Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|--------|--------|----------------|------|-------|----------|-------------|------------|
| ENA | Paladin Energy Corp. | 10290 Monroe Dr Ste 301 | DALLAS | TX | 75229-5718 | 2146540132 | 2146540133 |
| ENA | Natsource LLC | 140 Broadway 30th Fl | NEW YORK | NY | 10005-1101 | 2127485330 | |
| ENA | Dayton Power and Light Company, The | PO Box 1247 | DAYTON | OH | 45401 | 9372597393 | |
| ENA | Manna Pro Corporation | 707 Spirit, 40 Park Dr Ste 150 | CHESTERFIELD | MO | 63005-1134 | 6366811700 | 6366811799 |
| ENA | Cima Energy, LLC | 1221 McKinney Ste 4150 | HOUSTON | TX | 77010-2011 | 7132091112 | 7137591186 |
| ENA | EnerVest Energy L.P. | 1001 Fannin St Ste 1111 | HOUSTON | TX | 77002-6708 | 7136593500 | 7136593556 |
| ENA | Independent Production Company, Inc. | 410 17th St Ste 570 | DENVER | CO | 80202-4421 | 3035958829 | 3035953653 |
| ENA | Kennedy Oil | 700 W 6th St | GILLETTE | WY | 82716 | 3076828726 | 3076826060 |
| ENA | HQ Energy Services (U.S.) Inc. | Casa postale 6162 | MONTREAL | QC | H3C 4S7 | 4122622648 | 4122622640 |
| ENA | Panaco, Inc. | 1050 W Blue Ridge Blvd | KANSAS CITY | MO | 64145 | 7139703100 | |
| ENA | Wellstar Corporation | 9704 State Hwy 66 | PLATTEVILLE | CO | 80651-9112 | 3036590676 | 3036590680 |
| ENA | JEDI Hydrocarbon Investments II Limited Partnership | 1400 Smith St | HOUSTON | TX | 77002-7327 | 7138536161 | 7136463640 |
| ENA | Stingray Pipeline Company | 1001 Louisiana Rm 2746B | HOUSTON | TX | 77252 | 7133693000 | |
| ENA | Enserco Energy, Inc. | 350 Indiana St Ste 200 | GOLDEN | CO | 80401 | 3039842828 | 3039849450 |
| ENA | Retex Inc. | 555 17th St Ste 1950 | DENVER | CO | 80202-3919 | 9156872033 | 9156873839 |
| ENA | Enron Capital & Trade Resources Limited | 40 Grosvenor Place | London | | SW1X 7EN | | 2078730147 |
| ENA | Equitable Energy L.L.C. | 110 Allegheny Ctr Mall | PITTSBURGH | PA | 15212-2675 | 4123952614 | 4123952675 |
| ENA | Allegheny Energy Supply Company, LLC | RR 12, Box 1000 | GREENSBURG | PA | 15601-9812 | 7248533700 | 7248533788 |
| ENA | Black Hills Energy Resources, Inc. | 350 Indiana St Ste 200 | GOLDEN | CO | 80401 | 7139420595 | 7139427127 |
| ENA | ConAgra Energy Services, Inc. | 11 Conagra Dr Ste 5022 | OMAHA | NE | 68102-5022 | 4025954270 | 4025954759 |
| ENA | J. M. Huber Corporation | PO Box 890106 | DALLAS | TX | 75389-0106 | 9085498600 | |
| ENA | Adams Resources Marketing, Ltd. | PO Box 844 | HOUSTON | TX | 77001 | 2813597220 | 2813597272 |
| ENA | Petrogulf Corporation | 518 17th St Ste 1455 | DENVER | CO | 80202-4115 | 3038930519 | 3038930519 |
| ENA | MTG Operating Company | 117 S Main St | BUFFALO | WY | 82834 | 3076840964 | 3076840966 |
| ENA | El Paso Merchant Energy - Gas, L.P. | PO Box 2563 | BIRMINGHAM | AL | 35202-2563 | 7134202131 | 2053272291 |
| ENA | Asset Management Group, Inc. | PO Box 2267 | CHARLESTON | WV | 25328 | 3047563508 | 3047563534 |
| ENA | Cargill Energy Trading Canada, Inc. | 6000 Clearwater Dr | MINNETONKA | MN | 55343-9497 | 9529843787 | 9529843976 |
| ENA | Reliant Energy Services, Inc. | PO Box 4455 | HOUSTON | TX | 77210-4455 | 7132071300 | |
| ENA | Logan & Kanawha Coal Co., Inc. | PO Box 11362 | CHARLESTON | WV | 25339 | 3049266495 | 3047464470 |
| ENA | Oasis Pipe Line Company | 12012 Wickchester Lane | HOUSTON | TX | 77079 | 7137589805 | 7137589835 |
| ENA | Southwestern Production Corp. | 1675 Larimer St Ste 820 | DENVER | CO | 80202 | 3035346500 | 3035340102 |
| ENA | Mirant Americas Energy Marketing, L.P. | 1155 Perimeter Center W Ste 130 | Atlanta | GA | 30338-5416 | 6785795000 | 2815843905 |
| ENA | Black Mountain Resources, LLC | 152 W Valley St | ABINGDON | VA | 24210-2833 | 5406761151 | 5406760924 |
| ENA | CES - Northern Indiana Public Service Company | 5265 Hohman Ave | HAMMOND | IN | 46320-1775 | 2198535200 | 2198535951 |
| ENA | CES - ONEOK Gas Marketing Company | PO Box 2405 | TULSA | OK | 74102-2405 | 9185915158 | 9185847551 |
| ENA | CES - Tana Oil & Gas Corporation | 500 N Water St Ste 1100 N | CORPUS CHRISTI | TX | 78471 | 5128841831 | 5128841724 |
| ENA | CES - Kerr-McGee Corporation | PO Box 730082 | DALLAS | TX | 75373-0082 | 4052701313 | |
| ENA | CES - Columbia Natural Resources, Inc. | PO Box 640793 | PITTSBURGH | PA | 15264-0793 | 3043535000 | |
| ENA | CES - Cabot Oil & Gas Marketing Corporation | PO Box 4544 | HOUSTON | TX | 77210-4544 | 2815894600 | |
| ENA | CES - KN Marketing, L.P. | PO Box 841966 | DALLAS | TX | 75284-1966 | 7133699000 | 7133698906 |
| ENA | CES - Cima Energy, LLC | 1221 McKinney Ste 4150 | HOUSTON | TX | 77010 | 7132091112 | 7137591186 |
| ENA | CES - CMS Marketing, Services and Trading Company | PO Box 7247-8311 | PHILADELPHIA | PA | 19170-8311 | 3134369430 | 3139829359 |
| ENA | CES - Duke Energy Trading and Marketing, LLC | 6900 E Camelback Ste 250 | SCOTTSDALE | AZ | 85251 | | 7132601825 |
| ENA | CES - Denbury Energy Services, Inc. | PO Box 910219 | DALLAS | TX | 75391-0083 | 9726732000 | 9723813298 |
| ENA | CES - Panaco, Inc. | 1100 Louisiana Ste 5100 | HOUSTON | TX | 77002 | 8169426300 | |
| ENA | DESCO Oil Company | 2200 Post Oak Blvd Ste 525 | HOUSTON | TX | 77056 | 7134613566 | 7139840844 |
| ENA | CES - J. Aron & Company | 85 Broad St 5th Fl | NEW YORK | NY | 10004 | 2129024186 | 2129024193 |
| ENA | CES - Sempra Energy Trading Corp. | 58 Commerce Rd | STAMFORD | CT | 6902 | 2033555000 | 2038613827 |
| ENA | CES - Brown, George R Partnership | PO Box 200691 | HOUSTON | TX | 77216-0691 | 7136524901 | 7136551541 |
| ENA | CES - Aurora Natural Gas, LLC | 3102 Maple Ave Ste 600 | DALLAS | TX | 75201 | 2142109000 | 2142109200 |

01-16034-alg    Doc 1-3    Filed 12/02/01    Entered 12/02/01 04:56:04    Attachment to
Enron Corp.    et al. Consolidated List of Creditors    Pg 17 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|---|---|---|---|---|---|---|---|
| ENA | CES - Power Gas Marketing & Transmision, Inc. | One Williamsburg Pl Ste 106 | WARRENDALE | PA | 15086 | 4129348862 | 4129342219 |
| ENA | CES - Medallion Gas Services, Inc. | 7130 S Lewis Ave Ste 701 | TULSA | OK | 74136-5425 | 9184888380 | 9184888184 |
| ENA | CES - Oliver M. Roberts | PO Box 2824 | PIKEVILLE | KY | 41501 | 6064321456 | |
| ENA | CES - Phillips Petroleum Company | PO Box 200816 | HOUSTON | TX | 77216-0816 | 9186616600 | 9186622256 |
| ENA | CES - Belden & Blake Corporation | PO Box 2500 | NORTH CANTON | OH | 44720-2500 | 3304991660 | |
| ENA | CES - Statoil Energy Trading, Inc. | 2800 Eisenhower Ave | ALEXANDRIA | VA | 22314 | 7033172300 | 7033172604 |
| ENA | CES - Columbia Energy Services Corporation | 121 Hillpointe Dr Ste 100 | CANONSBURG | PA | 15317 | 7248731300 | 7248731310 |
| ENA | CES - Cobra Oil & Gas Corporation | PO Box 8206 | WICHITA FALLS | TX | 76307-8206 | 9407234331 | |
| ENA | CES - Range Energy Services Company | PO Box 54320 | OKLAHOMA CITY | OK | 73154-4320 | 4059472545 | 4059473083 |
| ENA | CES - Santa Fe Snyder Corporation | PO Box 911701 | DALLAS | TX | 75391-1701 | 7135075000 | 7137832401 |
| ENA | RME Energy Marketing, Inc. | 777 Main St | FORT WORTH | TX | 76102 | 8173216000 | 8173215323 |
| ENA | CES - Devon Energy Corporation | 20 N Broadway Ste 1500 | OKLAHOMA CITY | OK | 73102-8260 | 4052353611 | |
| ENA | Wild Goose Storage Inc. | 3900, 421 - 7th Ave SW | Calgary | AB | T2P 4K9 | 5308467350 | |
| ENA | Viking Energy Corporation | 85 Country Lane | CHARLESTON | WV | 25312-9475 | 3049843389 | 3049881502 |
| ENA | Spinnaker Exploration Company, L.L.C. | 1200 Smith St Ste 800 | HOUSTON | TX | 77002-4502 | 7137591770 | |
| ENA | W P Brown Enterprises, Inc. | 57051 Marietta Rd | Byersville | OH | 43723 | | |
| ENA | WesLa Oil & Gas Co., Inc. | 910 Pierremont Rd Ste 410 | SHREVEPORT | LA | 71106-2056 | 3188618413 | |
| ENA | TotalFinaElf Gas & Power North America, Inc. | PO Box 306159M | PITTSBURGH | PA | 15251-0159 | 2819866000 | |
| ENA | Richardson Energy Marketing, Ltd. | 201 Main St Ste 3000 | FORT WORTH | TX | 76102 | 7136506330 | 7136506211 |
| ENA | MGI Supply Ltd. | Col. Huasteca | Mexico City | | 11311 | 52325989 | 52326010 |
| ENA | Peoples - Service Agreement | 1400 Smith | HOUSTON | TX | 77002 | | |
| ENA | Spectron Energy, Inc. | 65 Locust Ave | NEW CANAAN | CT | 6840 | | |
| ENA | L&L Oil and Gas Services, L.L.C. | PO Box 99648 | CHICAGO | IL | 60690 | 5048328600 | 5048328620 |
| ENA | Bob West Treasure L.L.C. | 1400 Smith St | HOUSTON | TX | 77002 | | |
| ENA | TXU Energy Trading Canada Limited | 1301 Fannin  Ste 2300 | HOUSTON | TX | 77002 | | |
| ENA | LGS Natural Gas Company | PO Box 433 | HARVEY | LA | 70059-0433 | 5048494300 | |
| ENA | ABARTA OIL & GAS INC | 1000 RIDC PLAZA STE 404 | PITTSBURGH | PA | 15238-2929 | 4129636226 | |
| ENA | Interstate Power Company | PO Box 748 | MADISON | WI | 53701-0748 | 3195572278 | 3195572236 |
| ENA | CES - Altra Energy Technologies, Inc. | 1221 Lamar Ste 950 | HOUSTON | TX | 77010 | 7132108000 | 7132108001 |
| ENA | City of Dublin | 100 S Church St | DUBLIN | GA | 31021-5224 | 9122721620 | 9122775039 |
| ENA | Hopewell Cogeneration Limited Partnership | 1114 Hercules Rd | HOPEWELL | VA | 23860-5244 | 8044580700 | |
| ENA | CES - Petsec Energy, Inc. | 143 Ridgeway Dr Ste 113 | LAFAYETTE | LA | 70503 | 3189891942 | |
| ENA | Alberta Newsprint Sales | 375 Water St | VANCOUVER | BC | V6B 5C6 | 6046463783 | 6046818861 |
| ENA | El Paso Merchant Energy - Gas, L.P. | PO Box 2511 | HOUSTON | TX | 77252-2511 | 7134202131 | 2053272291 |
| ENA | Case-Pomeroy Oil Corporation | 529 5th Ave Ste 1600 | NEW YORK | NY | 10017-4608 | 2128672211 | |
| ENA | Darrol C. Byers | 102 Sheffield Dr | WOODSFIELD | OH | 43793 | | |
| ENA | Gerald W. Kendall | Rt 3 Box 221 | NEW MATAMORAS | OH | 45767 | | |
| ENA | Consolidated Edison Energy, Inc. | 701 Westchester Ave Ste 320 E | WHITE PLAINS | NY | 10604 | 9142867026 | |
| ENA | Bradco Oil Company | PO Box 221 | PRESTONSBURG | KY | 41653 | 6068863458 | |
| ENA | CES - Castle Gas Company, Inc. | PO Box 10337 | PITTSBURGH | PA | 15234 | 4123438722 | 4123431093 |
| ENA | Cohort Energy Company | Lock Box 970500 | DALLAS | TX | 75397-0500 | 9722338191 | |
| ENA | North Coast Energy Inc | 1993 Case Pkwy | TWINSBURG | OH | 44087-2343 | 3304252330 | 3304053298 |
| ENA | Enterprise Oil Louisiana Inc. | 1111 Bagby Ste 1800 | HOUSTON | TX | 77002 | 7139702804 | 7139702801 |
| ENA | CES - Enterprise Oil Louisiana Inc. | 1111 Bagby Ste 1800 | HOUSTON | TX | 77002 | 7139702804 | 7139702801 |
| ENA | J D Drilling Company | PO Box 369 | RACINE | OH | 45771 | 7409492512 | 7409492018 |
| ENA | Republic Royalty Company | PO Box 840-127 | DALLAS | TX | 75284-0127 | 2145590300 | |
| ENA | CES - Progas USA, Inc. | 400 3rd Ave SW Ste 3300 | CALGARY | AB | T2P 4H2 | 4032960600 | |
| ENA | Buffco Production, Inc. | PO Box 2243 | LONGVIEW | TX | 75606-2243 | 9037588424 | |
| ENA | King Drilling Company | 24 W Main St | SEVILLE | OH | 44273-9134 | 3307693434 | |
| ENA | R.A. Miller Energy, Inc | 2019b S Henderson Blvd | KILGORE | TX | 75662-3546 | 9039833055 | 9039831931 |
| ENA | R. Gene Brasel | PO Box 377 | CHESHIRE | OH | 45620-0377 | 7407422707 | 7407422414 |
| ENA | John C Hess | 5303 Weston Dr | FULSHEAR | TX | 77441 | 2813461644 | 2813461644 |

01-16034-alg    Doc 1-3    Filed 12/02/01    Entered 12/02/01 04:56:04    Attachment to
Enron Corp.    et al. Consolidated List of Creditors    Pg 18 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|---|---|---|---|---|---|---|---|
| ENA | J M L Oil & Gas Company | PO Box 1467 | PAINTSVILLE | KY | 41240 | 6067896358 | 6067896909 |
| ENA | CES - John C Hess | 5303 Weston Dr | FULSHEAR | TX | 77441 | | |
| ENA | Altrade Canada Inc. | 1950 801 6th Ave SW | CALGARY | AB | T2P 3W2 | 4032900070 | |
| ENA | Key Production Company, Inc. | 707 Seventeenth St | DENVER | CO | 80202-3404 | 3038370779 | 3032851300 |
| ENA | Lila Allen | c/o F.W. Rabalais, Inc., Agent  PO | FORT WORTH | TX | 76101-1567 | 9259399748 | |
| ENA | Heartland Steel, Inc. | 455 W Industrial Dr | TERRE HAUTE | IN | 47802-9266 | 8122994157 | |
| ENA | Riverside Products & Services, LLC | PO Box 55107 | METAIRIE | LA | 70005 | 5048312700 | 5048312722 |
| ENA | Herald Oil & Gas | 36394 Leading Creek Rd | MIDDLEPORT | OH | 45760 | 7407422160 | |
| ENA | CBE, Inc. | 2652 Hidden Valley Rd Ste 103 | PITTSBURGH | PA | 15241-3915 | 7249424737 | |
| ENA | Greenbrier Energy Inc | 39087 Greenbrier Rd | NEW MATAMORAS | OH | 45767 | | |
| ENA | Q-West Energy Company | PO Box 655415 | DALLAS | TX | 75265-6415 | 9722338191 | 9729910704 |
| ENA | Norske Skog Canada Limited | 700 Georgia St W 9th Fl | VANCOUVER | BC | V7Y 1J7 | 6046544000 | 6046544103 |
| ENA | Derby Operating Corporation | 976 Heyl Rd | WOOSTER | OH | 44691-9785 | 3302636736 | 3302621159 |
| ENA | Worldwide Energy Corporation | 11111 Katy Fwy Ste 1012 | HOUSTON | TX | 77079 | 7136477600 | 7136477676 |
| ENA | Keyspan Energy Services, Inc. | 1404 111th St | COLLEGE POINT | NY | 11356 | 7187492500 | 7188860571 |
| ENA | James R Bernhardt, Inc | PO Box 638 | WOOSTER | OH | 44691 | 3302626297 | 3302626197 |
| ENA | J.P. Oil Company | PO Box 52584 | LAFAYETTE | LA | 70505 | 3182341170 | 3182349891 |
| ENA | CIG Resources Company | PO Box 1087 | COLORADO SPRINGS | CO | 80944 | 7194732300 | 7195204330 |
| ENA | Interconn Resources, Inc. | One Perimeter Park S Ste 486N | Birmingham | AL | 35343 | 2059691047 | |
| ENA | CES - Interconn Resources, Inc. | One Perimeter Park S Ste 486 N | BIRMINGHAM | AL | 35243 | 2059691047 | |
| ENA | North Carolina Natural Gas Corporation | PO Box 1551 | RALEIGH | NC | 27602 | 9104830315 | 9103236393 |
| ENA | Elliott, WE Jr, Trustee | PO Box 2828 | PIKEVILLE | KY | 41502-2828 | 6064374433 | 6064325350 |
| ENA | Continental Gas, Inc. | PO Box 5103 | ENID | OK | 73701 | 5802426040 | 5805485188 |
| ENA | Gaylord Container Corporation | 500 Lake Cook Rd Ste 400 | DEERFIELD | IL | 60015-5269 | 7084055500 | |
| ENA | Tolar Corporation | 201 Rue Iberville Ste 503 | LAFAYETTE | LA | 70508 | 3372326841 | 3372339820 |
| ENA | South Georgia Natural Gas Company | PO Box 102041 | ATLANTA | GA | 30368 | 2053257410 | |
| ENA | Online Resources, Inc | 318 Camp St | NEW ORLEANS | LA | 70130 | 7134646023 | 7139328432 |
| ENA | Reliant Energy Field Services, Inc. | P.O. BOX 1594 | HOUSTON | TX | 77251 | 3184292700 | |
| ENA | FirstEnergy Trading Services, Inc. | PO Box 430 | LANCASTER | OH | 43130-0430 | 2165209660 | |
| ENA | Elms Brothers and Company | 234 E Greene St | WAYNESBURG | PA | 15370-1811 | 7246276038 | |
| ENA | CES - BNG Producing & Drilling, Inc. | PO Box 148 | SPENCER | WV | 25276 | 3049271236 | 3049275886 |
| ENA | CES - Bill N Kennedy | PO Box 175 | GLENVILLE | WV | 26351 | 3044625444 | 3044628285 |
| ENA | Jimmy Johnston | PO Box 310 | MCCOMB | MS | 39648 | | |
| ENA | Eastern Kentucky Exploration Co. | 4609 King William Rd | RICHMOND | VA | 23225 | 6062983554 | |
| ENA | Leonard Hall | PO Box 219 | HAROLD | KY | 41635 | | |
| ENA | Lyda Hunt-Margaret Trusts | 3400 Thanksgiving | DALLAS | TX | 75201 | 2148808991 | 2148808877 |
| ENA | Betty Quick, Agent | 818 Boulevard Dr | BELPRE | OH | 45714 | | |
| ENA | Ferguson Inter Vivos Trust | PO Box 2508 | BAKERSFIELD | CA | 93303 | 6613274811 | 6613272626 |
| ENA | CES - Ferguson Inter Vivos Trust | PO Box 2508 | BAKERSFIELD | CA | 93303 | 6613274811 | 6613272626 |
| ENA | CES - Grable Bosworth Ronning | PO Box 9288 | INCLINE VILLAGE | NV | 89452 | | |
| ENA | CES - Energy Contractors Inc | 219 Winchester - Cemetery Rd | CANAL WINCHESTER | OH | 43110 | 6148375552 | 6148332509 |
| ENA | Merit Gas and Oil, Inc | P O Box 219 | BARBOURVILLE | KY | 40906 | 6065465171 | 6065457652 |
| ENA | Boyd & Shriver, Inc. | S 7th St Ste 468 | INDIANA | PA | 15701 | 7243497170 | 7243497208 |
| ENA | Eugene Offshore Holdings, LLC | PO Box 1188 | HOUSTON | TX | 77251-1188 | 7138530632 | 7136463640 |
| ENA | R.B. Robertson & Son Gas & Oil Co. | PO Box 190 | NEW BETHLEHEM | PA | 16242 | | |
| ENA | Comstock Oil & Gas, Inc. | 5300 Town and Country Blvd Ste 500 | FRISCO | TX | 75034 | 9726688800 | 9727012111 |
| ENA | Nexen Petroleum Sales U.S.A. Inc. | 12790 Merit Dr Ste 800 | DALLAS | TX | 75251-1270 | 9724504772 | 9724504740 |
| ENA | Upstream Energy Services Company | 13101 NW Ste 325 | HOUSTON | TX | 77040-6309 | 7138950009 | 7138950084 |
| ENA | CES - MBR Resources Inc | 810 S Cincinnati Ste 201 | TULSA | OK | 74119 | 9185830933 | 9185834021 |
| ENA | Resource Logistics International | PO Box 1566 | CONROE | TX | 77305-1566 | | |
| ENA | Linder Energy Company | 1800 Carol Sue Ave Suite 6 | GRETNA | LA | 70056 | 5043922004 | 5043923543 |
| ENA | WA Moncrief | 9th & Commerce St | Ft Worth | TX | 76102 | 8173367232 | 8173352822 |

01-16034-alg    Doc 1-3    Filed 12/02/01    Entered 12/02/01 04:56:04    Attachment to
Enron Corp.    et al. Consolidated List of Creditors    Pg 19 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|--------|--------|----------------|------|-------|----------|-------------|------------|
| ENA | Eastern Kentucky Oil & Gas, Inc. | PO Box 1467 | PAINTSVILLE | KY | 41240 | 6067896358 | |
| ENA | Status Oil Wells, Inc. | 6320 Owenby Court | CHARLOTTE | NC | 28270 | | |
| ENA | FirstEnergy Fuel Marketing Company | 395 Ghent Rd Ste 115 | AKRON | OH | 44333 | 3303157448 | |
| ENA | Kentucky East Oil & Gas | PO Box 399 | Alexander City | LA | 35010 | | |
| ENA | Hobbs, Columbus | PO Box 270 | ASHLAND | KY | 41105-0270 | 6063240111 | 6063247601 |
| ENA | General Gas Company, L.P. | 2626 Cole Ave | DALLAS | TX | 75204-1083 | 2147544377 | 2145712669 |
| ENA | Richard K. Kleiner | PO Box 829 | LECOMPTE | LA | 71346 | | |
| ENA | Pentex Energy, Inc. | 395 Airport Rd | INDIANA | PA | 15701 | | |
| ENA | CES - Williamson & Carnes Mineral Agency | One Valley Square Suite 1000 | CHARLESTON | WV | 25321 | | |
| ENA | Talisman Energy Inc. | 888 3rd Street SW  Ste 3400 | CALGARY | AB | T2P 5C5 | 4032371234 | 4032313639 |
| ENA | Virginia Power Services Energy Corp., Inc. | 5000 Dominion Blvd | GLEN ALLEN | VA | 23060-3308 | 8044274191 | |
| ENA | Riley-Scott Gas Co | PO Box 507 | Pikesville | KY | 41502 | 6064323709 | |
| ENA | Petrocom Energy Group, Ltd. | 7660 Woodway Ste 250 | HOUSTON | TX | 77063 | 7133532700 | 7133532793 |
| ENA | W&T Offshore, LLC | PO Box 95410 | NEW ORLEANS | LA | 70195 | | |
| ENA | W&T Offshore, Inc. | PO Box 95409 | NEW ORLEANS | LA | 70195 | 5048314171 | |
| ENA | Mayne & Mertz, Inc. | PO Box 183 | MIDLAND | TX | 79702 | 9156831600 | 9156831456 |
| ENA | AEC Storage and Hub Services Inc. | 3900, 421 - 7 Ave SW | CALGARY | AB | T2P 4K9 | 4032668111 | 4032668154 |
| ENA | Egan Hub Partners, L.P. | 16420 Park Ten PL Ste 420 | HOUSTON | TX | 77084 | 2815976777 | 2815970800 |
| ENA | CES - Barrett Resources Corporation | PO Box 910713 | DALLAS | TX | 75391-0713 | 3035723900 | 3036298285 |
| ENA | Barrett Resources Corporation | PO Box 910713 | DALLAS | TX | 75391-0713 | | |
| ENA | CES - Cutter Oil Company | 9270 Cedar Valley Rd | WEST SALEM | OH | 44287 | 4198463850 | 4198463878 |
| ENA | CLECO Marketing and Trading, LLC | PO Box 5000 | PINEVILLE | LA | 71361-5000 | 3184271700 | 3184271767 |
| ENA | Wilma J Hughes | 233 Walnut Dr | POCA | WV | 25159 | 3043422765 | |
| ENA | Phoenix Dominion Energy, LLC | 2539 Washington Rd Ste 1010 | UPPER SAINT CLAIR | PA | 15241-2500 | 4128545010 | 4128545056 |
| ENA | Prather Drilling & Producing Co Inc | PO Box 388 | INEZ | KY | 41224-0386 | 6062983846 | 6062983846 |
| ENA | Genesis Resources Corporation | 11111 Katy Fwy Ste 1012 | HOUSTON | TX | 77079 | 7136477600 | 7136477676 |
| ENA | CES - Eastern Energy Corporation | PO Box 50434 | Bowling Green | KY | 42102-3634 | 2708424123 | |
| ENA | Kinder Morgan Energy Partners, L.P. | PO Box 67 | HOUSTON | TX | 77010-3032 | | 7138449572 |
| ENA | Pepco Gas Services, Inc. | 8830 Stanford Blvd | COLUMBIA | MD | 21045-5424 | 4102900600 | |
| ENA | Morgan Drilling Company, Inc | PO Box 6312 | HUNTINGTON BEACH | CA | 92615 | | |
| ENA | Texaco Energy Marketing L.P. | 1111 Bagby | HOUSTON | TX | 77002 | 7137527694 | 7137524026 |
| ENA | CES - Walker And McBroom, Inc. | 615 Leopard Ste 215 | CORPUS CHRISTI | TX | 78476 | 3618841906 | 3618844514 |
| ENA | Sunoco, Inc. (R&M) | 1801 Market St | PHILADELPHIA | PA | 19103-1699 | 2159773000 | 2159776363 |
| ENA | Savannah Electric and Power Company | 600 E Bay St | SAVANNAH | GA | 31401-1212 | 9132327171 | |
| ENA | Enron Power Marketing, Inc. | 1400 Smith St | HOUSTON | TX | 77002 | 7138536100 | 7136462443 |
| ENA | William S. Burkland | RR 4 Box 117B | LIGONIER | PA | 15658-8809 | 7245937575 | |
| ENA | Brewer Natural Gas, L.L.C. | 403 Secluded Forest Dr | ASHEVILLE | NC | 28804 | 8286452120 | 6066862173 |
| ENA | Energy Partners, Ltd. | 201 St Charles Ave Ste 3400 | NEW ORLEANS | LA | 70170 | 5045691875 | 5045691874 |
| ENA | ED&F Mann International Inc. | 30th Floor | NEW YORK | NY | 10080 | 2125669000 | |
| ENA | Estate of E. A. Tapp | PO Box 792 | SEGUIN | TX | 78156 | | |
| ENA | C E Richner | PO Box 310 | PINEVILLE | WV | 24874 | 3047326341 | 3047326367 |
| ENA | Kenneth W. Cory Ltd. | 6565 W Loop S Ste 780 | BELLAIRE | TX | 77401 | 7136615911 | 7136612679 |
| ENA | Lake Region Oil Inc | PO Box 499 | DALTON | OH | 44618 | 3308288420 | 3308288158 |
| ENA | CES - Lake Region Oil Inc | PO Box 499 | DALTON | OH | 44618 | 3308288420 | 3308288158 |
| ENA | KCS Medallion Resources, Inc. | 7130 S Lewis Ave Ste 700 | TULSA | OK | 74136-5489 | 9184888283 | 9184888182 |
| ENA | Danex Energy Company | 815 Walker Ste 1442 | HOUSTON | TX | 77002 | 7132222614 | 7136320401 |
| ENA | APB Energy, Inc. | 9931 Corporate Campus Dr Ste 1000 | LOUISVILLE | KY | 40223 | 5022121457 | 5023271407 |
| ENA | EnerVest San Juan Operating, L.L.C. | 3473 Main Ave # 23 | DURANGO | CO | 81301 | 7136596708 | |
| ENA | Murphy Oil Co Inc | 401 Madison Ave | LANCASTER | OH | 43130-3122 | 7406813420 | 7406813422 |
| ENA | CES - Alpine Energy Co., Inc. | Rt 9 Box 231 | MARIETTA | OH | 45750 | 7403733567 | 7403733426 |
| ENA | Alpine Energy Co., Inc. | RR 9 Box 231 | MARIETTA | OH | 45750 | 7403733567 | 7403733426 |
| ENA | EEX E&P Company, L.P. | 1020 N E Loop 410 Ste 700 | SAN ANTONIO | TX | 78209 | 2108293500 | 2108293501 |

01-16034-alg    Doc 1-3    Filed 12/02/01    Entered 12/02/01 04:56:04    Attachment to
Enron Corp.    et al. Consolidated List of Creditors    Pg 20 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|---|---|---|---|---|---|---|---|
| ENA | CES - Aurora Services, Inc. | HC 69 Box 101 | FRAMETOWN | WV | 26623 | | |
| ENA | Cracker Oil & Gas Company | PO Box 3385 | PIKEVILLE | KY | 41502 | 6064376147 | 6064325103 |
| ENA | Prime Operating Company | 2900 Wilcrest Dr Ste 475 | HOUSTON | TX | 77042-6009 | 7137350000 | |
| ENA | Progas USA, Inc. | 400 3rd Ave SW Ste 3300 | CALGARY | AB | T2P 4H2 | 4032960600 | |
| ENA | Petsec Energy, Inc. | 143 Ridgeway Dr Ste 113 | LAFAYETTE | LA | 70503-3410 | 3379891942 | 3379892517 |
| ENA | Societe Generale | 17 Cours Valmy | Paris Le Defense | | F 92987 | | |
| ENA | Riceland Petroleum Company | 321 Travis St | LAFAYETTE | LA | 70503-2429 | 3372375455 | 3372373622 |
| ENA | National Energy & Trade, L.L.C. | 3700 Buffalo Speedway Ste 1100 | HOUSTON | TX | 77098 | 7132351946 | 7132351949 |
| ENA | Juniper Energy L.P. | 600 Rockmead Ste 211 | KINGWOOD | TX | 77339 | 2813596734 | |
| ENA | Washington Gas Energy Services, Inc. | 950 Herndon Pkwy Ste 280 | HERNDON | VA | 20170-5537 | 7039751348 | 7039251325 |
| ENA | Destin Pipeline Company, L.L.C. | PO Box 2563 | BIRMINGHAM | AL | 35202 | 2053257146 | |
| ENA | Astra Power, LLC | 301 Main St Ste 201 | HUNTINGTON BEACH | CA | 92648 | 7149696569 | 7149698687 |
| ENA | Wicor Energy Services Company | 306 N Milwaukee St | Milwaukee | WI | 53202-5832 | 4142264500 | 8009266291 |
| ENA | Interstate Natural Gas Company | PO Box 3385 | PIKEVILLE | KY | 41502-3385 | 6064376147 | 6064325103 |
| ENA | Energy Search Incorporated | C/O Southern Producers Services LP | HOUSTON | TX | 77002 | 8655316562 | |
| ENA | Vessels Hydrocarbons, Inc. | 475 17th St Ste 420 | DENVER | CO | 80202-4014 | 3038253500 | 3038251885 |
| ENA | California Energy Exchange | 2981 Gold Canal Dr | RANCHO CORDOVA | CA | 95670-6126 | 9165671145 | 9169258773 |
| ENA | Crestar Energy Marketing Corp. | 3000, 333 - 7th Ave SW | CALGARY | AB | T2P 2Z1 | 4032316700 | 4032313878 |
| ENA | Aquila Dallas Marketing, L.P. | 2711 North Haskell Ave Suite 2050 | DALLAS | TX | 75204 | 2148279464 | 2148272718 |
| ENA | Knott Floyd Land Company, Inc. | PO Box 2765 | PIKEVILLE | KY | 41502-2765 | 6068749003 | 6068741261 |
| ENA | Citibank, N.A. | 333 W 34th St 2nd Fl | NEW YORK | NY | 10001 | 2125591000 | 7182489426 |
| ENA | Premstar Energy Canada Ltd | 330 Richmond St Suite 330 | CHATHAM | ON | N7M 1P7 | 5194361420 | 5194361574 |
| ENA | Southwest Paper Stock, Inc | PO Box 1808 | FORT WORTH | TX | 76101 | 8179218080 | |
| ENA | ECTRIC Coal Division | 40 Grosvenor Place | London | | SW1X 7EN | 2073165366 | 2078736147 |
| ENA | Standard Bank London Limited | Cannon Ridge House 25 Dowgate Hill | London | | EC4R 2SB | 2078154326 | 2078154017 |
| ENA | Paramount Resources Ltd. | 888 3 St SW  Ste 4700 | CALGARY | AB | T2P 5C5 | 4032903679 | 4032627994 |
| ENA | PG&E Gas Transmission, Northwest Corp. | Unit # 71 PO Box 5037 | PORTLAND | OR | 97208 | 5038334000 | 5038334900 |
| ENA | TransCanada Energy Marketing USA, Inc. | 11011 Q St Ste 106A | OMAHA | NE | 68137 | 4025058800 | 4025054500 |
| ENA | Barclays Bank PLC - London | 54 Lombard St | London | | EC3P 3AH | | |
| ENA | Estate of E. A. Tapp | 200 N River Ste 150 | SEGUIN | TX | 78155 | | |
| ENA | Bluebird Energy, Inc. | PO Box 200924 | DALLAS | TX | 75320-0924 | 9724010752 | 9724436450 |
| ENA | Torch Energy TM, Inc. | 1221 Lamar St Ste 1600 | HOUSTON | TX | 77010-3039 | 7136501246 | 7137561842 |
| ENA | AEP Energy Services, Inc. | 1 Riverside Plz 15th Fl | COLUMBUS | OH | 43215 | 6142231000 | 6143244596 |
| ENA | St. Mary Land & Exploration Company | PO Box 83104 | BATON ROUGE | LA | 70884 | 3038634334 | 3038610934 |
| ENA | Bowie, Inc. | RR 1 Box 559 | CLARKSBURG | WV | 26301 | 3046228896 | 3046222608 |
| ENA | Thermo Cogeneration Partnership LP | 1735 19th St 2nd Fl | DENVER | CO | 80202-1005 | 3032940694 | 3032940691 |
| ENA | Sage Gas Alliance LLC | 1625 Broadway Ste 1800 | Denver | CO | 80802 | 7015301580 | |
| ENA | Hassie Hunt Exploration Company | 3400 Thanksgiving Twr | DALLAS | TX | 75201 | 2148808800 | |
| ENA | Bank of Montreal | 1st Bank Twr | Toronto | ON | M5X 1A1 | 5148777110 | |
| ENA | Northwest Pipeline Corporation | 295 Chipeta Way | SALT LAKE CITY | UT | 84158-0900 | 8015846957 | 8015846950 |
| ENA | Energy Search Incorporated | 1200 Smith St Ste 2890 | HOUSTON | TX | 77002 | 8655316562 | |
| ENA | Newtown Paper Company, Inc. | 25 Church Hill Rd Ste 4 | NEWTOWN | CT | 06470-1612 | 2034261145 | 2032701148 |
| ENA | IMD Storage, Transportation and Asset Management Company, L.L.C. | 20 Greenway Plaza 7th Floor | HOUSTON | TX | 77046 | 7135445551 | 7135444975 |
| ENA | Keyspan Ravenswood Inc | 1404 111th St | COLLEGE POINT | NY | 11356 | 7187492518 | 7188860571 |
| ENA | Alstom Power, Inc. | 1000 Day Hill Rd | WINDSOR | CT | 6095 | 8606881911 | 8602856017 |
| ENA | Lindsey & Elliott Pike | 229 Main St Ste # 2 | PIKEVILLE | KY | 41501 | 6064374386 | 6064325350 |
| ENA | Lindsey & Elliott Perry/Letcher | 229 Main St Ste # 2 | PIKEVILLE | KY | 41501 | 6064374386 | 6064325350 |
| ENA | Evolution Markets LLC | 65 Broadway 5th Fl | NEW YORK | NY | 10006 | 2124306475 | 2124306474 |
| ENA | Conectiv Energy Supply, Inc. | PO Box 6066 | NEWARK | DE | 19714-6066 | 3024526200 | 3024526022 |
| ENA | Pennaco Energy, Inc. | 1050 17th St Ste 700 | DENVER | CO | 80265-2076 | 3036296700 | 3036296800 |
| ENA | Le Norman Partners, LLC. | 5500 W Plano Pky Ste 200 | PLANO | TX | 75093-4835 | 9723805500 | 9723809570 |

01-16034-alg    Doc 1-3    Filed 12/02/01    Entered 12/02/01 04:56:04    Attachment to
Enron Corp.    et al. Consolidated List of Creditors    Pg 21 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|---|---|---|---|---|---|---|---|
| ENA | Altman Energy Inc. | 15 W 6th St Ste 1401 | TULSA | OK | 74119-5408 | 9185844781 | 9185876405 |
| ENA | Dayton Power and Light Company, The | 8150 Washington Village Dr | DAYTON | OH | 45458 | 9372597393 | |
| ENA | CES - Aquila Energy Marketing Corporation | 1110 Walnut, Ste 3100 | KANSAS CITY | MO | 64106 | 8165271000 | 4024984595 |
| ENA | Carr Futures, Inc | 150 S Wacker Dr Ste 1400 | CHICAGO | IL | 60606 | | |
| ENA | Panhandle Eastern Pipe Line Company | 5444 Westheimer Road | HOUSTON | TX | 77056 | 7139897000 | |
| ENA | Duke Energy International, L.L.C. | 10777 Westheimer Ste 650 | HOUSTON | TX | 77042-3455 | 7136275600 | |
| ENA | Entex Gas Resources Corp. | PO Box 200905 | HOUSTON | TX | 77216-0905 | 7136545100 | 7132079777 |
| ENA | Viking Resources, Corp. | 3500 Massillon Rd Ste 100 | UNIONTOWN | OH | 44685 | 5137722406 | |
| ENA | Kennecott Coal Sales Company | P O Box 26094 | SALT LAKE CITY | UT | 84126-0094 | 3076876000 | 3076876010 |
| ENA | Cardinal Natural Fuel, Co., Inc. | RR 4 Box 771 | BUCKHANNON | WV | 26201 | 3044575051 | |
| ENA | City of Defuniak Springs | PO Box 685 | DE FUNIAK SPRINGS | FL | 32435 | 8508928500 | 8508928506 |
| ENA | CENTRAL FLORIDA GAS | PO BOX 960 | WINTER HAVEN | FL | 33882 | 9412932125 | |
| ENA | Williams Field Services Rocky Mountain Region Co. | PO Box 58900 | SALT LAKE CITY | UT | 84158-0900 | 8015838800 | 8015846993 |
| ENA | EnergyUSA-TPC Corp. | 2603 Augusta Ste 14 | HOUSTON | TX | 77057 | 7133697500 | 2815976544 |
| ENA | Energy Services Of Pensacola | PO Box 12910 | PENSACOLA | FL | 32521 | | |
| ENA | Innovative Gas Services, Inc. | 101 E. 2nd Street, Suite 100 | OWENSBORO | KY | 42303 | 2706840459 | 2706848418 |
| ENA | EOTT Energy Operating Limited Partnership | PO Box 4666 | HOUSTON | TX | 77210-4666 | 7139935200 | |
| ENA | Dixon Oil and Gas | HC63 Box 671 | INEZ | KY | 41224 | 6063959990 | 6063956036 |
| ENA | Nevada Power Company | PO Box 30094 | RENO | NV | 89520-3094 | 7023675000 | 7023678803 |
| ENA | Hall Energy Company | 101 Parks Ave Ste 490 | OKLAHOMA CITY | OK | 73102-7202 | 4052328160 | 4052326504 |
| ENA | Wickford Energy Marketing LLC | 2323 S Shepherd Ste 910 | HOUSTON | TX | 77019 | 7139420595 | 7139427127 |
| ENA | Associated Natural Gas Corporation | 50 W Broadway 10th Fl | SALT LAKE CITY | UT | 84101 | 3035953331 | 8013647340 |
| ENA | Hydro-Quebec | 75 Rene-Levesque Blvd W 18 Fl | MONTREAL | QC | H2Z 1A4 | 5142897354 | 5142897355 |
| ENA | KeySpan Gas East Corporation | 100 E Old Country Rd | HICKSVILLE | NY | 11801 | 7184036977 | |
| ENA | Olympic Gas Marketing, Inc. | PO Box 970908 | DALLAS | TX | 75397 | 7136593400 | 7135217997 |
| ENA | Araxas Exploration, Inc. | 10200 Grogans Mill Rd Ste 500 | THE WOODLANDS | TX | 77380 | 9186824500 | |
| ENA | Continental Natural Gas, Inc. | PO Box 21470 | TULSA | OK | 74121 | 9185824700 | |
| ENA | Elizabethtown Gas Company | PO Box 3175 | UNION | NJ | 07083-1975 | 9082895000 | 9087812794 |
| ENA | PennUnion Energy Services, LLC | 1330 Post Oak Blvd 20th Fl | HOUSTON | TX | 77056 | 7132979558 | 7136215392 |
| ENA | Arch Petroleum Inc. | Penthouse 2 | FORT WORTH | TX | 76102 | 8173329209 | |
| ENA | Mock Energy Services LP | 6601 Kell Ctr Pky Ste 245 | PLEASANTON | CA | 94566 | 7148630600 | |
| ENA | Energy Source, Inc. | 10375 Richmond Ave Ste 300 | HOUSTON | TX | 77042-4143 | 7136559504 | 7139141102 |
| ENA | Wallick Petroleum Co | 6880 Tussing Rd | REYNOLDSBURG | OH | 43068-4101 | | |
| ENA | NP Energy, Inc. | 101 S 5th | LOUISVILLE | KY | 40202 | 5025605365 | 5025605310 |
| ENA | Delhi Gas Pipeline Corporation | PO Box 730253 | DALLAS | TX | 75373-0253 | 2149542000 | |
| ENA | NATL GAS & ELECTRIC LP | 1200 SMITH STE 900 | HOUSTON | TX | 77002 | 7139611890 | 7139611153 |
| ENA | AIG Trading Corporation | One Greenwich Plaza | GREENWICH | CT | 6830 | 2038613000 | 2038613827 |
| ENA | Energis Resources, Incorporated | 499 Thornall St 5th Fl | EDISON | NJ | 8837 | 7327442032 | 7327679524 |
| ENA | Ochs Bros | Rd #3 | NEW BETHLEHEM | PA | 16242 | | |
| ENA | Calpine Energy Services, L.P. | 700 Louisiana Ste 2700 | HOUSTON | TX | 77002 | 7138302000 | 7138308722 |
| ENA | Devon Energy Production Company, L.P. | 20 N Broadway Ste 1500 | OKLAHOMA CITY | OK | 73102 | 4052353611 | 4055524550 |
| ENA | Williams Energy Services Company | PO Box 2848 | TULSA | OK | 74101-2848 | | |
| ENA | Deseret Generation & Transmission Coop. | 10714 S Jordan Gateway 300 | SOUTH JORDAN | UT | 84095 | 8016196500 | 8016196599 |
| ENA | Carolina Power & Light Company | PO Box 1551 | RALEIGH | NC | 27602 | 9195466111 | 9195463374 |
| ENA | H.E. Acker | Rt 2 Box 100 | CAMDEN | WV | 26338 | 3046228896 | 3046222608 |
| ENA | ProGas, Inc. | PO Box 974 | COVINGTON | LA | 70434-0974 | 5048935833 | 5048937697 |
| ENA | Kentucky East Oil & Gas | 90 Lakeway | ALEXANDER CITY | AL | 35010 | | |
| ENA | Public Service Electric and Gas Company | 80 Park Plaza T21 | NEWARK | NJ | 07102-4194 | 9734307000 | 9734305012 |
| ENA | Petro-Canada Oil and Gas | PO Box 2844 | CALGARY | AB | T2P 3E3 | 4032968000 | |
| ENA | Mirant Americas Energy Marketing Canada, Ltd. | 707 8 Ave SW  Ste 600 | CALGARY | AB | T2P 3V3 | 4032181000 | 4032181500 |

01-16034-alg    Doc 1-3    Filed 12/02/01    Entered 12/02/01 04:56:04    Attachment to
Enron Corp.    et al. Consolidated List of Creditors    Pg 22 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|--------|--------|----------------|------|-------|----------|-------------|------------|
| ENA | Power Gas Marketing & Transmission, Inc. | PO Box 3500 | PITTSBURGH | PA | 15230 | 4122583630 | 4122583650 |
| ENA | CES - Power Gas Marketing & Transmission, Inc. | PO Box 3500 | PITTSBURGH | PA | 15230 | 4129348862 | 4129342219 |
| ENA | Northern Natural Gas Company | 1400 Smith St | HOUSTON | TX | 77002-7327 | 7138536161 | |
| ENA | Suncor Energy Inc. | 112 4th Ave SW | CALGARY | AB | T2P 2V5 | 4167337300 | 4167339897 |
| ENA | The New Power Company | 1400 Smith St | HOUSTON | TX | 77002 | 7138539475 | 7136463339 |
| ENA | American Electric Power Service Corporation | PO Box 24400 | CANTON | OH | 44701-4400 | 6142231000 | 6143244596 |
| ENA | Cinnabar Energy Services & Trading, LLC | PO Box 6947 | TRAVERSE CITY | MI | 49696-6947 | 2319959256 | 2319959259 |
| ENA | Euro Brokers Inc. | 2 World Trade Ctr Fl 84 | NEW YORK | NY | 10048-8498 | 2127487000 | 2127487049 |
| ENA | Startech Energy Inc. | 440 2 Ave SW Ste 1400 | CALGARY | AB | T2P 5E9 | 4032692291 | 4032622980 |
| ENA | Inland Production Company | 410 17th St, Ste 700 | DENVER | CO | 80202 | 3032920900 | 3038930113 |
| ENA | 3TEC Energy Corporation | 777 Walker Ste 2400 | HOUSTON | TX | 77002 | 7138217109 | 7138217200 |
| ENA | Mainline Energy, L.L.C. | 10497 Town & Country Way, Ste 150 | HOUSTON | TX | 77024 | 7139328382 | 7139328851 |
| ENA | Kerr-McGee Corporation | PO Box 25861 | OKLAHOMA CITY | OK | 73125 | 4052701313 | 4052703029 |
| ENA | AES NewEnergy, Inc. | 535 Boylston St Top Fl | BOSTON | MA | 2116 | 2136148000 | 2136140712 |
| ENA | Kinder Morgan Texas Pipeline, L.P. | 500 Dallas St Ste 1000 | HOUSTON | TX | 77002 | 7133699000 | 7133699100 |
| ENA | Ralaco Ventures | PO Box 381568 | BIRMINGHAM | AL | 35238 | 2059916867 | 2059916037 |
| ENA | Altrade Transaction, L.L.C. | 1221 Lamar Ste 950 | HOUSTON | TX | 77010 | 4032316237 | 4032900060 |
| ENA | Coral Energy Resources, L.P. | PO Box 200921 | HOUSTON | TX | 77216-0921 | 7132303849 | 7137675644 |
| ENA | Merit Energy Company | PO Box 843727 | DALLAS | TX | 75284-3727 | 9727018377 | 9729601252 |
| ENA | El Paso Gas Transmission Company | 1020 NE Loop 410 Ste 700 | SAN ANTONIO | TX | 78209 | 8002927816 | |
| ENA | Woodlands Forest Products | PO Box 3070 | PORTLAND | OR | 97208 | 2813676460 | 2813676448 |
| ENA | PCS Nitrogen Fertilizer, L.P. | 1101 Skokie Blvd | NORTHBROOK | IL | 60062 | 8478494200 | 9017585207 |
| ENA | PG&E Energy Trading-Gas Corporation | 7500 Old Georgetown Rd 9th Fl | BETHESDA | MD | 20814 | 7133716160 | 7133716821 |
| ENA | Ameren Energy, Inc., as agent | PO Box 66149 | SAINT LOUIS | MO | 63166-6149 | | |
| ENA | BAREP Alize Euro | 3, rue La Fayette | Paris | | 75009 | 153329028 | 153329058 |
| ENA | ExxonMobil Gas Marketing Company, a division of Exxon Mobil | 800 Bell Rm 3575 | HOUSTON | TX | 77002 | 7136565991 | 7136566210 |
| ENA | Gateway Pipeline Company | 500 Dallas St Ste 2615 | HOUSTON | TX | 77002-4701 | | |
| ENA | TFS Energy, LLC | 17 State St 41st Fl | NEW YORK | NY | 10004 | 2033519520 | 2033519561 |
| ENA | Ocean Energy, Inc. | 1201 Louisiana St Ste 1400 | HOUSTON | TX | 77002-5603 | 5049271450 | |
| ENA | Camerick Gas Processing Company, L.L.C. | 6120 S Yale Ste 1640 | TULSA | OK | 74136 | 9183590980 | 9183590986 |
| ENA | Atlantic Coast Fibers, Inc. | 101 7th St | PASSAIC | NJ | 7055 | 9736149600 | 9736141663 |
| ENA | PSEG Energy Resources & Trade LLC | 80 Park Plz, T-21 | NEWARK | NJ | 7102 | 9734305522 | |
| ENA | New Waverly Transportation, Inc. | 3010 Ted Trout Dr | LUFKIN | TX | 75904 | 9368754540 | 9368754542 |
| ENA | International Paper Company | PO Box 809024 | DALLAS | TX | 75380-9024 | 9143971500 | 9017637278 |
| ENA | Nexen Marketing | 1700, 801 - 7th Ave SW | CALGARY | AB | T2P 3P7 | 4035095200 | 4035095219 |
| ENA | Nexen Marketing U.S.A. Inc. | 1700, 801 - 7th Ave SW | CALGARY | AB | T2P 3P7 | 4035095200 | 4035095219 |
| ENA | Mexichem, S.A. de C.V. | Fracc Viveros del Rio | Tlanepantla | | 54060 | 53664155 | 53611367 |
| ENA | Teco Coal Corporation | 200 Allison Blvd | CORBIN | KY | 40701 | 6065234444 | 6065234250 |
| ENA | Unit Petroleum Company | 7130 S Lewis Ave Ste 1000 | TULSA | OK | 74136-5492 | 9184937700 | |
| ENA | enovate, L.L.C. | 150 N Michigan Ave, Ste 3610 | CHICAGO | IL | 60601 | | |
| ENA | Aries Petroleum Corporation, Inc. | PO Box 328 | CATLETT | VA | 20119-0328 | 5407889009 | 5407883565 |
| ENA | El Paso Field Services Company | PO Box 911786 | Dallas | TX | 78391-1786 | | |
| ENA | Exxon Mobil Corporation | PO Box 951082 | DALLAS | TX | 75395-1082 | 2144441000 | |
| ENA | Sequent Energy Management, LLC | Location 7500 PO Box 4569 | ATLANTA | GA | 30302-4569 | | |
| ENA | Brewer, WE and Mary Trust | 403 Secluded Forest | ASHEVILLE | NC | 28804-9692 | 8286452120 | 8286452130 |
| ENA | Lost Creek Gathering Company, L.L.C. | 5051 Westheimer Ste 1400 | HOUSTON | TX | 77056 | 7136249000 | 7136249606 |
| ENA | Black Marlin Pipeline Company Inc. | 801 Travis St Ste 2100 | HOUSTON | TX | 77002 | 4099453564 | |
| ENA | Bloch Lumber Company | 2 N Riverside Plz Ste 2300 | CHICAGO | IL | 60606 | 3124664500 | 3127823156 |
| ENA | Salerno Plastic Corp. | 2275 Ford Blvd | Chateauquay | QC | J6J 4Z2 | 5185633636 | 5185633839 |
| ENA | Yates Petroleum Corporation | 105 S 4th St | ARTESIA | NM | 88210-2177 | 5057481471 | 5057484576 |

01-16034-alg    Doc 1-3    Filed 12/02/01    Entered 12/02/01 04:56:04    Attachment to
Enron Corp.    et al. Consolidated List of Creditors    Pg 23 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|---|---|---|---|---|---|---|---|
| ENA | Utilicorp United Inc. | 7101 Mercy Rd Ste 400 | OMAHA | NE | 68106 | 8164216600 | 4024927898 |
| ENA | Elm Ridge Exploration Company | 12225 Greenville Ave Ste 950 | DALLAS | TX | 75243-9362 | 9728892100 | 9728892104 |
| ENA | Mississippi Power Company | 600 N 18th St (GS-8259) | BIRMINGHAM | AL | 35291 | 2288641211 | 2288655514 |
| ENA | Centana Intrastate Pipeline, LLC | P O Box 201221 | HOUSTON | TX | 77216-1221 | | |
| ENA | Fiber Corporation of America | 71 S Newman St | HACKENSACK | NJ | 7601 | 2014980025 | 2014980024 |
| ENA | Bristol Paper Recycling, LLC | 75 S Greenley Ave Ste 6 | CHAPPAQUA | NY | 10514-3326 | 9142384300 | 9142380381 |
| ENA | PPL Gas Utilities Corporation | 2 N 9th St | ALLENTOWN | PA | 18101 | 6109322000 | 6109320430 |
| ENA | Belden & Blake Corporation | PO Box 1663 | GAYLORD | MI | 49734 | 3304991660 | |
| ENA | Tidewater Fibre Corp. | 1958 Diamond Hill Rd | CHESAPEAKE | VA | 23324 | 7575435766 | 7575455416 |
| ENA | Garden State Paper Company, LLC | 669 River Dr Ctr 2 | ELMWOOD PARK | NJ | 07407-1349 | | |
| ENA | Linden Trading Company, Inc. | 2139 Hwy 35 | HOLMDEL | NJ | 7733 | 5629167236 | 5629167227 |
| ENA | NBP Energy Pipelines, L.L.C. | 1111 S 103 St | OMAHA | NE | 68124 | 4023987888 | |
| ENA | Bishop Petroleum Inc. | 3555 Timmons Ln Ste 660 | HOUSTON | TX | 77027 | 7134391119 | 7134390735 |
| ENA | Genesis Resource Enterprise, Inc. | 99 Morris Ave | SPRINGFIELD | NJ | 7081 | 9739129119 | 9739128360 |
| ENA | Birmingham International Forest Products, Inc. | 1800 International Park Dr | BIRMINGHAM | AL | 35243 | 2059721500 | 2059721461 |
| ENA | Cinergy Marketing & Trading, LLC | 1100 Louisiana Ste 4900 | HOUSTON | TX | 77002 | 7133936891 | 7138903129 |
| ENA | Decatur Recycle Paper Company | 1902 North Water St | DECATUR | IL | 62526 | 2174249460 | 2174249490 |
| ENA | BMC West Corporation | PO Box 9008 | AUSTIN | TX | 78766 | 2083314300 | 2083314367 |
| ENA | Potlatch Corporation | PO Box 390 | WARREN | AR | 71671 | 5098351500 | |
| ENA | Duke Energy Field Services, LP | PO Box 201207 | HOUSTON | TX | 77216-1207 | 3035953331 | 7136276615 |
| ENA | The PCI Group | PO Box 4 | GALENA PARK | TX | 77547 | 7136736120 | 7136733973 |
| ENA | Colonial Energy Inc. | 3975 Fair Ridge Dr Ste T-10 N | FAIRFAX | VA | 22033 | 7032183051 | 7032183059 |
| ENA | Allied Vista Inc. | PO Box 841014 | DALLAS | TX | 75284-1014 | 2143663800 | 2143533920 |
| ENA | Municipal Gas Authority of Mississippi, The | 6000 Lakeover Rd | JACKSON | MS | 39213 | 6013534763 | 6013534765 |
| ENA | Enron Metals Limited | 520 Madison Avenue | NEW YORK | NY | 10022 | | |
| ENA | The Chase Manhattan Bank, London Branch | 357C Chaseside | Bournemouth | DO | BH7 7DB | | |
| ENA | Guadalupe Power Partners LP | 4100 Spring Valley Ste 1001 | DALLAS | TX | 75244 | | |
| ENA | Transworld Exploration & Production, Inc. | 910 Travis St Ste 800 | HOUSTON | TX | 77002 | 7134287817 | 7134287860 |
| ENA | Weyerhaeuser Company | PO Box 843568 | DALLAS | TX | 75284-3568 | 2539242345 | |
| ENA | Duke Energy Field Services, LP | 6120 S Yale Ste 1100 | TULSA | OK | 74136 | 3035953331 | 7136276615 |
| ENA | Grand Goldking, LLC | 777 Walker St Ste 2450 | HOUSTON | TX | 77002 | 7132285464 | 7132309590 |
| ENA | TradeSpark, L.P. | One World Trade Center | NEW YORK | NY | 10048 | 2129387163 | 2129387164 |
| ENA | The Offenberger Group | Route 10, Box 126B | MARIETTA | OH | 45750 | 8002422607 | |
| ENA | National Highway Express Co. | Dept L - 1833 | COLUMBUS | OH | 43260 | 8008375700 | 6144594945 |
| ENA | Orion Pipeline, L.L.C. | 121 S Broadway, Ste 627 | TYLER | TX | 75702 | 9035923200 | 9035923231 |
| ENA | Crescendo Energy, LLC | PO Box 1814 | MIDLAND | TX | 79702 | 9156977221 | 9156977289 |
| ENA | St. Mary's Production, LLC | 1717 Woodstead Ct Ste 207 | THE WOODLANDS | TX | 77380 | 2813678697 | 2813644919 |
| ENA | Millennium Gas Marketing, L.L.C. | 1110 College Dr Ste 105 | BISMARCK | ND | 58501 | 7012508585 | 7012508511 |
| ENA | Norfolk Southern Railway Company | PO Box 945503 | ATLANTA | GA | 30394-5503 | 7576292600 | |
| ENA | Wasatch Energy LLC | PO Box 699 | FARMINGTON | UT | 84025-2407 | | |
| ENA | NG Energy Trading, L.L.C. | PO Box 12578 | OKLAHOMA CITY | OK | 73157 | 4058419050 | 4058419055 |
| ENA | ECS Compression Company, L.L.C. | 1400 Smith St, EB2428A | HOUSTON | TX | 77002 | | |
| ENA | United Power, Inc. | 35 Corporate Dr Ste 150 | BURLINGTON | MA | 1803 | 7133650010 | 7133650009 |
| ENA | CanNat Energy Inc. | 855 2nd St SW Ste 2500 | CALGARY | AB | T2P 4J8 | 4035176700 | 4035177365 |
| ENA | Vitro Corporativo S.A. de C.V. | Ave. Ricardo Margain Zozaya #440 Co | Garza Garcia | | 66265 | | |
| ENA | Triton Coal Company, LLC | 9200 W Cross Dr #321 | LITTLETON | CO | 80123 | 3039048797 | 3039048799 |
| ENA | Environmental Inc. | PO Box 495 | THORNVILLE | OH | 43076 | 7402465905 | |
| ENA | Constellation Power Source Generation, Inc. | 1000 Brandon Shores Rd | BALTIMORE | MD | 21226 | 4107875426 | 4107875142 |
| ENA | Tyger Energy, Inc. | PO Box 18156 | SPARTANBURG | SC | 29318-8156 | 8645422301 | 8645830414 |
| ENA | Radex Distribution | 1430 S Eastman Ave | LOS ANGELES | CA | 90023 | 3232699369 | 3232648267 |
| ENA | Hunt Oil Company of Canada, Inc. | 205 5 Ave SW Ste 3300 | CALGARY | AB | T2P 2V7 | 4032158605 | 4035314838 |
| ENA | Premier Enterprises, Inc. | 15200 E Girard Ave Ste 3450 | AURORA | CO | 80014 | 3036271465 | 3037205507 |

Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|--------|--------|----------------|------|-------|----------|-------------|------------|
| ENA | Pacific Forest Resources, Inc. | PO Box 7247-8809 | PHILADELPHIA | PA | 19170-8809 | 2038498811 | 2037500540 |
| ENA | FCR, Inc. | 809 West Hill St | CHARLOTTE | NC | 28208 | 7043790612 | 7043790670 |
| ENA | Transport Gas Corporation | PO Box 2729 | VISALIA | CA | 93279-2729 | 5597410512 | 5597411530 |
| ENA | Brazos VPP Limited Partnership | 1400 Smith St | HOUSTON | TX | 77002 | 7133457109 | |
| ENA | England Energy LLC | 1490 W Canal Crt Ste 3000 | LITTLETON | CO | 80120 | 3033472600 | |
| ENA | Brant-Allen Industries, Inc. | PO Box 3343 | GREENWICH | CT | 6830 | 2036613344 | 2036613349 |
| ENA | FirstEnergy Solutions Corp. | PO Box 430 | LANCASTER | OH | 43130-0430 | | |
| ENA | Cellmark AB | S-404 39 | Goteborg | | | | |
| ENA | Energy Development Corporation | 534 Virginia Ave Ste 201 | BLUEFIELD | VA | 24605 | 5403223174 | 5403223174 |
| ENA | Northern Natural Gas/Black Marlin | 1400 Smith St | HOUSTON | TX | 77002 | | |
| ENA | Gulf South Pipeline Company, LP | PO Box 730253 | DALLAS | TX | 75373-0253 | | |
| ENA | Gulf South Pipeline Company, LP | PO Box 3327 | HOUSTON | TX | 77253-3327 | | |
| ENA | Weldwood of Canada Limited | PO Box 2179 | VANCOUVER | BC | V6B 3V8 | 6046877366 | 6046622798 |
| ENA | M.G. Maher & Co., Inc. | 801 Travis St Ste 1450 | HOUSTON | TX | 77002 | 7137599500 | 7137599541 |
| ENA | El Paso Merchant Energy, L.P. | PO Box 2511 | HOUSTON | TX | 77002 | 2053257283 | 2053272413 |
| ENA | Dallas Warehouse & Reload | PO Box Drawer 1000 | HAMILTON | MT | 59840 | 8007796786 | 2143214778 |
| ENA | Westport Oil & Gas Company, Inc. | 410 17th St Ste 2300 | DENVER | CO | 80202-4458 | 3035735404 | 3035735609 |
| ENA | Keyspan Energy Services, Inc. | 303 Merrick Rd 5th Flr | LYNBROOK | NY | 11563-2515 | 7187492500 | 7188860571 |
| ENA | Exelon Energy Company | 125 Dillmont Dr | COLUMBUS | OH | 43235 | 7082367900 | 7082367903 |
| ENA | Maclaren Energy Inc. | 2 Montreal Rd W | MASSON-ANGERS | QC | J8M 1K6 | 8199865005 | 8192817967 |
| ENA | Entergy-Koch Trading, LP | 20 E Greenway Plz | HOUSTON | TX | 77046 | 7135446000 | 7138206000 |
| ENA | Public Utility District of Jefferson and Cocke Counties, Tennessee | 122 Highway 25E | NEWPORT | TN | 37821-8804 | 4236233069 | 4326231784 |
| ENA | Reliant Energy Services, Inc. | PO Box 1050 | JOHNSTOWN | PA | 15907 | 7132071300 | |
| ENA | Max Brock Co., Inc. | 18 Metcalfe St | BUFFALO | NY | 14206-2127 | 7168526662 | 7168526441 |
| ENA | Bridgeline Gas Marketing LLC | 333 Clay St | HOUSTON | TX | 77002 | 7133455776 | 7136466074 |
| ENA | Bayside International Industries | 6481 Orange Thorpe Ste 25 | BUENA PARK | CA | 90620 | 7147398882 | 7147394074 |
| ENA | Kristofer B.and Diane L. Johnson | 12869 Potter Rd | AMESVILLE | OH | 45711 | 7404484371 | 7404487216 |
| ENA | Pacifica Papers Inc. | 855 Homer St 2nd FL | VANCOUVER | BC | V6B 5S2 | 6046473410 | 6046473580 |
| ENA | West Fraser (South), Inc. | PO Box 891915 | DALLAS | TX | 75389-1915 | | |
| ENA | Midwest Warehouse & Distribution Systems, Inc. | 2600 Internationale Pkwy | WOODRIDGE | IL | 60517 | 6307396760 | 6307396799 |
| ENA | Berg Mill Supply Co., Inc. | PO Box 5568 | BEVERLY HILLS | CA | 90210 | 3239394300 | 3239394100 |
| ENA | Rock-Tenn Company | PO Box 102064 | ATLANTA | GA | 30368-0064 | 7704482193 | 7703687664 |
| ENA | Howell Petroleum Corporation | 1111 Fannin  St Ste 1500 | HOUSTON | TX | 77002-6995 | 7136584000 | |
| ENA | Prairielands Energy Marketing, Inc. | PO Box 5602 | Bismark | ND | 58506-5602 | 7015301580 | 7015301596 |
| ENA | National Energy Group, Inc. | 4925 Greenville Ave Ste 1400 | DALLAS | TX | 75206 | 2146929211 | 2146928562 |
| ENA | Garden State Paper Company, LLC | 950 River Dr | GARFIELD | NJ | 07026-3588 | | |
| ENA | Exelon Generation Company, LLC | 300 Exelon Way | KENNETT SQUARE | PA | 19348 | 6107656649 | 6107657649 |
| ENA | North Finn Limited Liability Company | 950 Stafford | CASPER | WY | 82609 | 3072377854 | 3072377628 |
| ENA | CES - Municipal Gas Authority of Mississippi, The | 6000 Lakeover Rd | JACKSON | MS | 39213 | 6013534763 | 6013534765 |
| ENA | Upstream Energy Services Company | 13135 Dairy Ashford | SUGAR LAND | TX | 77478 | 7138950009 | 7138950084 |
| ENA | Diversified Energy Inc. | 8874 Kingston Pike Ste 200 | KNOXVILLE | TN | 37923 | 8656908967 | 8656914276 |
| ENA | Newark Group Recycled Fibers Division, Eastern Region, The | 3800 Collection Ctr Dr | CHICAGO | IL | 60693-3800 | 9734653900 | 9735892062 |
| ENA | James River Coal Sales Inc. | PO Box 930790 | ATLANTA | GA | 31193-0790 | 8047803000 | 8046499319 |
| ENA | Waste Management Holdings, Inc. | PO Box 73356 | CHICAGO | IL | 60673-7356 | 7135126200 | |
| ENA | Catequil Partners, L.P. | 1251 Ave of the Americas | NEW YORK | NY | 10021 | 2128994240 | 2128994205 |
| ENA | Catequil Overseas Partners, Ltd. | 1251 Ave of the Americas | NEW YORK | NY | 10021 | | |
| ENA | SAN-BER CARRIERS, INC. | 165 Jean Terrance | UNION | NJ | 7083 | 9086884283 | 9086880566 |
| ENA | Thermo Gas Marketing, Inc. | 950 - 17th St | DENVER | CO | 80202 | 3032940694 | 3032940691 |
| ENA | Idaho Power Company, dba IDACORP Energy | 1221 W Idaho St | BOISE | ID | 83707-0070 | | |

01-16034-alg   Doc 1-3   Filed 12/02/01   Entered 12/02/01 04:56:04   Attachment to
Enron Corp.   et al. Consolidated List of Creditors   Pg 25 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|--------|--------|----------------|------|-------|----------|-------------|------------|
| ENA | Allstates Freight Service, Inc. | PO  Box 621 | PUTNEY | GA | 31782 | 2294321560 | |
| ENA | Destec Properties Limited Partnership | 1400 Smith St. | HOUSTON | TX | 77002 | | |
| ENA | Iris Energy LLC | 100 Nyala Farm Rd | WESTPORT | CT | 6880 | 2032214830 | 2032224780 |
| ENA | Garden State Paper | 669 River Dr Ctr 2 | ELMWOOD PARK | NJ | 07407-1349 | | |
| ENA | El Paso Merchant Energy, L.P. | 1001 Louisiana Ste 2600 PO Box 2511 | HOUSTON | TX | 77002 | 7134205000 | 2053272413 |
| ENA | Duke Energy Trading and Marketing, L.L.C. | 5400 Westheimer Crt | HOUSTON | TX | 77056-5310 | | 7132601825 |
| ENA | Quality Paper Fibers, Inc. | 8405 Loch Lomond Dr | PICO RIVERA | CA | 90660-2508 | 5629483888 | 5629483297 |
| ENA | Maritime Consultants, Inc. | 3649 Leopard St | CORPUS CHRISTI | TX | 78469 | 3618824772 | 3618824773 |
| ENA | J C Fibers Inc. | 3118 Grande Ligne | CHAMBLY | QC | J3L 4A7 | 4503594545 | 4503585952 |
| ENA | South Florida Natural Gas Company | 504 Lavaca St Ste 800 | AUSTIN | TX | 78701 | 3056521100 | |
| ENA | Canusa Corporation | 1616  Shakespeare St | BALTIMORE | MD | 21231-3426 | 4105220110 | 4107328569 |
| ENA | EnergyUSA - Appalachian Corp. | 2603 Augusta Ste 1400 | HOUSTON | TX | 77057 | 7133697455 | 7133697506 |
| ENA | Southwest Fibers, Inc. | PO Box 6544 | PICO RIVERA | CA | 90661 | 5629483888 | 5629485120 |
| ENA | Sempra Energy Solutions | PO Box 51345 | LOS ANGELES | CA | 90051-5645 | 2132443055 | |
| ENA | Ila Powell, Agent | 304 Stuart St | WEST UNION | WV | 26456 | | |
| ENA | Wisconsin Gas Company | 333 W Everett St A308 | Milwaukee | WI | 53201 | 4143857000 | 4146352380 |
| ENA | National Steel Corporation | P O BOX 120001 Dept 0957 | DALLAS | TX | 75312-0957 | 2192737000 | 2192737685 |
| ENA | Stringfellow Lumber Company, LLC | PO Box 100549 | BIRMINGHAM | AL | 35210-0549 | | |
| ENA | TXU Energy Trading Canada Limited | PO Box 139090 | DALLAS | TX | 75313 | | |
| ENA | R. Deans Trucking | 350 Atascocita Rd | HUMBLE | TX | 77396-3605 | 2814416030 | 2814416031 |
| ENA | Sabine Pipe Line LLC | PO Box 4781 | HOUSTON | TX | 77210-4781 | | |
| ENA | Jupiter Holdings, LLC | 430 Harper Park Dr Ste A | BECKLEY | WV | 25801 | 3042557458 | 3042554908 |
| ENA | Koch Midstream Services Company, LLC | PO Box 910250 | DALLAS | TX | 75391-0250 | | |
| ENA | Citation 1994 Investment Limited Partnership | 8223 Willow Pl S | HOUSTON | TX | 77070-5623 | 2815177163 | 2814690168 |
| ENA | Washington Gas Energy Services, Inc. | 2565 Horsepen Rd Ste 200 | HERNDON | VA | 20170 | 7039751348 | 7039251325 |
| ENA | TECO Gas Services, Inc. | P O Box 3915 | TAMPA | FL | 33601-3915 | 8132730074 | |
| ENA | Union Pacific Railroad Company | P O Box 843465 | DALLAS | TX | 75284-3465 | | 3032991424 |
| ENA | Glencore Commodities Limited | 49 Wigmore St | London | | W1H 0LU | | |
| ENA | Trealmont Chartering Inc. | 2810-555 West Hastings Street | VANCOUVER | BC | V6B 4N6 | 5142864606 | 5142869144 |
| ENA | Compagnie Papiers Stadacona | PO Box 96923 | CHICAGO | IL | 60693 | 4185252585 | 4185252900 |
| ENA | North Shore Recycled Fibers | 5168 Collection Ctr Dr | CHICAGO | IL | 60693-5168 | 9787444330 | 9787448857 |
| ENA | AEP/HPL | 1201 Louisiana St | HOUSTON | TX | 77002 | | |
| ENA | Oklahoma City Reload, Inc. | P O Box 95125 | OKLAHOMA CITY | OK | 73143-5125 | 4056708677 | 4056706905 |
| ENA | Fikes Truck Line, Inc. | PO Box 662 | HOPE | AR | 71802 | 8707776540 | 8707772592 |
| ENA | Bridgeline Gas Marketing LLC | 333 Clay St Ste 1200 | HOUSTON | TX | 77002 | 7133455776 | 7136466074 |
| ENA | Texex Energy Partners Ltd. | 675 Bering Dr Ste 700 | HOUSTON | TX | 77057 | 7139775600 | 7139775601 |
| ENA | Reliant Energy Services Canada Ltd. | 855 2nd St S W | CALGARY | AB | T2P 4K9 | 4032949110 | 4032941211 |
| ENA | Electric Fuels Corporation | 1 Progress Plz Ste 2400 | SAINT PETERSBURG | FL | 33701-4334 | 7278246600 | 7278246601 |
| ENA | Louis Dreyfus Energy Services L.P. | 2900 N Loop W Ste 350 | HOUSTON | TX | 77092 | | |
| ENA | Mexicana de Cobre S.A. de C.V. | AV Baja California No. 200 Col Roma | Mexico | | 6760 | 55645126 | 52647844 |
| ENA | Farmland Industries, Inc. | PO Box 7305 | KANSAS CITY | MO | 64116-0005 | 8164596000 | 8164596508 |
| ENA | Houston Energy Services Company, LLC | 10497 Town & Country Way 150 | HOUSTON | TX | 77024 | 7134635040 | 7134635032 |
| ENA | Cooper TSmith Stevedoring | 2725 Riverport Rd | MEMPHIS | TN | 38109 | | |
| ENA | EBF LLC | 5027 N County Road 1015 | BLYTHEVILLE | AR | 72315 | | |
| ENA | Tiger Natural Gas, Inc. | PO Box 702437 | TULSA | OK | 74170-2437 | 9184916998 | 9184916659 |
| ENA | Caraustar Recovered Fiber Group | PO Box 281177 | ATLANTA | GA | 30384-1177 | 7707453723 | 7707323390 |
| ENA | Allied Natural Gas Producers (Charles F. Schoen, Agent) | PO Box 271 | Pursglove | WV | 26546-0271 | 3045995239 | 3045996879 |
| ENA | Sequent Energy Management, L.P. | Location 7500 PO Box 4569 | ATLANTA | GA | 30302-4569 | 8323971100 | 8323971722 |
| ENA | Connect Energy Services, Inc. | 7400 E Orchard Rd Ste 270 | ENGLEWOOD | CO | 80111 | 9723672625 | 2147507120 |
| ENA | Engage Energy Canada L.P. | 425 1 St. SW Ste 2200 | CALGARY | AB | T2P 3L8 | 4036991000 | 4032218644 |
| ENA | DRI Operating Co | 120 N Church St | WEST CHESTER | PA | 19380 | 6102939400 | 6102936435 |

01-16034-alg    Doc 1-3    Filed 12/02/01    Entered 12/02/01 04:56:04    Attachment to
Enron Corp.    et al. Consolidated List of Creditors    Pg 26 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|---|---|---|---|---|---|---|---|
| ENA | Aquila Capital & Trade, Ltd. | 2533 N 117th Ave Ste 300 | OMAHA | NE | 68174 | 4037816051 | 8165274387 |
| ENA | Guyan Gas Producers Inc. | PO Box 251 | KOPPERSTON | WV | 24854-0251 | 5403669245 | |
| ENA | Fraser Surrey Docks, Ltd. | 11060 Elevator Rd | SURREY | BC | V3V 2R7 | 6045812233 | 6045816488 |
| ENA | The Johnco Group, LLC | 3629 Lake Kristin Dr | GRETNA | LA | 70056 | 5043927557 | 2087304713 |
| ENA | Credit Suisse First Boston London Branch | 5 World Trade Ctr | NEW YORK | NY | 10048-0928 | 2123252000 | |
| ENA | Joseph Damato Paperstock Corp. | 69-85 Florida Ave | PATERSON | NJ | 7503 | 9733452293 | 9732795639 |
| ENA | Converse and Company, Inc. | 2455 Old Knox Rd | SPARTANBURG | SC | 29302-3424 | 8645422301 | |
| ENA | Denbury Energy Services, Inc. | 71683 Riverside Dr | COVINGTON | LA | 70433 | 9726732000 | 9723813298 |
| ENA | Olympic Industries, Inc. | 402-221 Esplanade W | VANCOUVER | BC | V7M 3J8 | 6049852115 | 6049853984 |
| ENA | Coral Energy Canada Inc. | 450 1 St SW Ste 3500 | CALGARY | AB | T2P 5H1 | 4036913111 | 4032697818 |
| ENA | Ameren Energy Generating Company | 1901 Chouteau Ave | St Louis | MO | 63166-6149 | 3146139091 | |
| ENA | Specialty Timber, LLC | 12 Pilgrim Rd | GREENVILLE | SC | 29607 | | |
| ENA | Trealmont Chartering Inc. | 800 E Colorado Blvd Ste 3073 | PASADENA | CA | 91101 | 5142864606 | 5142869144 |
| ENA | Upstream Energy Services Company, L.L.C. | 13135 Dairy Ashford Ste 575 | SUGAR LAND | TX | 77478 | 2812774200 | 2812774203 |
| ENA | Duke Energy Fuels, L.L.C. | 5400 Westheimer Court | HOUSTON | TX | 77056-5310 | | |
| ENA | Prather Drilling & Producing Co Inc | P O Box 110 | ASHLAND | KY | 41105 | 6062983846 | 6062983846 |
| ENA | Willimantic Waste Paper Co., Inc. | PO Box 239 | Wilmantic | CT | 6226 | 8604234527 | |
| ENA | Pacific Gas & Electric Company | 885 Embarcadero Drive | WEST SACRAMENTO | CA | 95605-1503 | 4159737000 | 4159739213 |
| ENA | KeySpan Gas East Corporation | 100 E Old Country Rd | HICKSVILLE | NY | 11801 | 5165455412 | 5165455468 |
| ENA | Giant Eagle | PO Box 11429 | Pittsburg | PA | 15238-2809 | 4129632542 | 4129631636 |
| ENA | Tampa Bay International Terminals, Inc. | 2510 Guy N Verger Blvd | TAMPA | FL | 33605 | 8132486168 | 8132486485 |
| ENA | Malaysian Industrial Industries SDN HBN | 18 Jalan | Kuala Lumpur | | 50450 | 362774291 | 362774291 |
| ENA | Seminole Energy Services, L.L.C. | 1323 E 71st St Ste 300 | TULSA | OK | 74136 | 9184922840 | |
| ENA | Willimantic Waste Paper Co., Inc. | PO Box 239 | WILLIMANTIC | CT | 6226 | 8604234527 | |
| ENA | Walter G. Shaner | 5320 Highlands Dr | LONGMONT | CO | 80503 | 3304937790 | |
| ENA | Cumberland Valley Resources, LLC | 3885 Foleys Trail | LEXINGTON | KY | 40514 | 5024799056 | 5024583375 |
| ENA | Recycled Fibers Midwest Region, a dba Newark Group Inc., The | 5282 Collection Center Dr | CHICAGO | IL | 60693-5282 | 3237247591 | 3238889505 |
| ENA | CRST International, Inc. | PO Box 71573 | CHICAGO | IL | 60694-1573 | 3193964400 | 3193902649 |
| ENA | Hudson Baylor Corporation | PO Box 947 | New York | NY | 12551 | 8455610160 | |
| ENA | Energy Development Corporation | PO Box 1049 | BLUEFIELD | VA | 24605 | 5403223174 | 5403223174 |
| ENA | Evan Energy Company, LC | 1999 E Stone Dr, Ste 201 | KINGSPORT | TN | 37660 | 4232454900 | 4232454256 |
| ENA | B & J Gas & Oil | Rt 2 Box 100 | CAMDEN | WV | 26338 | 8158337844 | |
| ENA | Southwest Gas Corporation | PO Box 98510 | LAS VEGAS | NV | 89193-8510 | 7028767011 | 7023643023 |
| ENA | SBC Recycling Corporation | 6589 Bennington Chapel Rd | CENTERBURG | OH | 43011 | 7408933567 | 7408933568 |
| ENA | The Kroger Co. | 1014 Vine St | CINCINNATI | OH | 45202-1100 | 5137624000 | |
| ENA | Enbridge Marketing (U.S.) Inc. | 1100 Louisiana #3200 | HOUSTON | TX | 77002 | 7136508900 | 7136503232 |
| ENA | Coral Canada US Inc. | 450 1st St SW Ste 3500 | CALGARY | AB | T2P 5H1 | 4032163600 | 4032163601 |
| ENA | Mirant Canada Energy Marketing, Ltd. | Ernst & Young Tower | CALGARY | AB | T2P 5E9 | 4032181000 | 4032181500 |
| ENA | Mason Producing Inc | P O Box 406 | MILLERSBURG | OH | 44654 | 3306741599 | 3306741713 |
| ENA | Alfa Paper Products Inc. | 735 Strathearne Ave | HAMILTON | ON | L8H 5L3 | 9055492532 | 9055490743 |
| ENA | Continental Paper Grading of Canada Inc. | 7895 Tranmere Dr Unit 22 | MISSISSAUGA | ON | L5S 1V9 | 9056773434 | 9056772255 |
| ENA | Temple Iron & Metal Ltd. | 815 N 14th St | TEMPLE | TX | 76501 | 2547732700 | 2547734487 |
| ENA | National Steel Corporation | Dept 200901 | DETROIT | MI | 48267-2009 | 2192737000 | 2192737685 |
| ENA | Riechmann Transport, Inc. | 3328 W Chain of Rocks Rd | GRANITE CITY | IL | 62040 | 8008444225 | 6187971876 |
| ENA | United Coal Company | 966 Rt 990 | COALGOOD | KY | 40818 | | |
| ENA | Miller Waste Systems, a division of Miller Paving Limited | 8050 Woodbine Ave | MARKHAM | ON | L3R 2N8 | 9054756356 | 9054756396 |
| ENA | Rees Trucking Co., Inc. | PO Box 759 | LICKING | MO | 65542 | 5736749000 | 5736749006 |
| ENA | R & R Express, a dba of KDK Transport, Inc. | PO Box 16098 | PITTSBURGH | PA | 15242 | 4129201336 | 4129201508 |
| ENA | Jim Wake Trucking | 2090 State Rt 76 | WILLOW SPRINGS | MO | 65793 | 4174693615 | 4174692692 |
| ENA | Total Gas & Electric, Inc. | 1230 Hwy 34 | MATAWAN | NJ | 7747 | 9545647500 | 9545647045 |

01-16034-alg   Doc 1-3   Filed 12/02/01   Entered 12/02/01 04:56:04   Attachment to
Enron Corp.   et al. Consolidated List of Creditors   Pg 27 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|--------|--------|----------------|------|-------|----------|-------------|------------|
| ENA | Warehouse Services, a dba of R.A. Davis Investments, Inc. | 2001 Macedonia Ave | MUNCIE | IN | 47302 | 7652844431 | 7652844457 |
| ENA | The Bradley Factor, Inc. | 555 Ocoee Street | North Cleveland | TN | 37311 | | |
| ENA | Box USA Group, Inc. | 5847 Collections Center Dr | CHICAGO | IL | 60693 | 8477902800 | 8476568881 |
| ENA | A.B.C.D. Transportation Co., Inc. | PO Box 21 | MARQUAND | MO | 63655 | 5737838558 | 5737838100 |
| ENA | Crestar Energy Marketing Corp. | 400 3 Ave SW Ste 1700 | CALGARY | AB | T2P 4H2 | 4032316700 | 4032313878 |
| ENA | Yourga Trucking, Inc. | PO Box 607 | WHEATLAND | PA | 16161 | 7249813600 | 7249810942 |
| ENA | Tall Tree Lumber Company | 481 Morden Rd Unit 2 | OAKVILLE | ON | L6K 3W6 | 9058423570 | 9058428358 |
| ENA | Lady Bug's Transportation Inc. | PO Drawer 789 | MAGNOLIA | AR | 71754-0789 | 8702346500 | 8702348447 |
| ENA | LGS Natural Gas Company | PO Box 891004 | DALLAS | TX | 75389-1004 | 5048494300 | |
| ENA | Area Transportation Company | 9200 Calumet Ave Ste N 300 | MUNSTER | IN | 46321 | 7087994990 | 7087995935 |
| ENA | Landstar Ligon, Inc. | 13410 Sutton Park Dr S | JACKSONVILLE | FL | 32224 | | |
| ENA | Beelman Truck Co., Inc. | PO Box 305 | St Libory | IL | 62282 | 6187684411 | 6187864304 |
| ENA | BRIDGE | | CHICAGO | IL | 60694-1706 | 614-475-2557 | |
| ENA | BRACEWELL & PATTERSON LLP | South Tower, Pennzoil Place 711 LOUISIANA ST STE 2900 | HOUSTON | TX | 77002-2781 | 713-223-2900 | |
| ENA | BRACEWELL & PATTERSON LLP | 711 LOUISIANA ST STE 2900 | HOUSTON | TX | 77002-2781 | 713-223-2900 | |
| ENA | ASAP SOFTWARE EXPRESS INC | | CHICAGO | IL | 60694-5414 | 847-465-3710 | 847-465-3277 |
| ENA | DOW JONES & CO INC | | NEWARK | NJ | 7189 | 713-215-1761 | |
| ENA | CORESTATES BANK NA | | PHILADELPHIA | PA | 19178-8500 | | |
| ENA | EBSCO Subscription Services Div. of EBSCO Industries, Inc. | 5339 ALPHA ROAD SUITE 400 | DALLAS | TX | 75240-7308 | 972-991-2175 | |
| ENA | FIRST TECH-SYS SOLUTIONS INC | | DALLAS | TX | 75267-8125 | 972-245-0808 | 972-245-0820 |
| ENA | HANSFAX CORPORATION | 730 NORTH LOOP | HOUSTON | TX | 77009 | 713-863-8900 | |
| ENA | VALUE LINE PUBLISHING INC CHURCH STREET STATION | | NEW YORK | NY | 10008-3988 | 212-907-1550 | |
| ENA | QUILL CORPORATION | | PALATINE | IL | 60094-4081 | 316-945-2575 | |
| ENA | KINKO'S CUSTOMER ADMINISTRATIVE SERVICE | | DALLAS | TX | 75267-2085 | 504-389-0945 | |
| ENA | HEWITT ASSOCIATES LLC | | CHICAGO | IL | 60694 | 847-295-5000 | |
| ENA | JAY'S BEVERAGE COFFEE SERVICE INC | 2214 VICTORIA COURT | MISSOURI CITY | TX | 77459 | 281-499-3067 | |
| ENA | LUCENT TECHNOLOGIES | | PHOENIX | AZ | 85072-2602 | | |
| ENA | CORPORATE SUITES OF HOUSTON | 111 W 14TH STREET | HOUSTON | TX | 77008 | 713-426-2200 | |
| ENA | CORPORATE EXPRESS | | CHICAGO | TX | 60694-1217 | 316-873-8745 | |
| ENA | COMPUCOM | | DALLAS | TX | 75389 | 318-797-2361 | |
| ENA | CAREY CHICAGO | | BALTIMORE | MD | 21263-1452 | 972-850-4777 | |
| ENA | FLORAL EVENTS | 3118 HOUSTON AVENUE       . | HOUSTON | TX | 77009 | 713-863-7900 | 713-863-7864 |
| ENA | DMB & B USA | % BANK ONE | DETROIT | MI | 48277 | 212-468-2934 | |
| ENA | SSHG D/B/A | | PORTLAND | OR | 97208-3340 | | |
| ENA | SPEEDY MESSENGER & DELIVERY SVC. | | DENVER | CO | 80201 | 303-292-6000 | |
| ENA | SOUTHWESTERN BELL TELEPHONE | | HOUSTON | TX | 77097-0043 | 281-997-1124 | |
| ENA | SOUTHWESTERN BELL TELEPHONE | | HOUSTON | TX | 77097-0047 | 703-818-4985 | |
| ENA | VINSON & ELKINS L.L.P. | | HOUSTON | TX | 77216-0113 | 713-758-2697 | |
| ENA | O C TANNER CO | 1930 S STATE ST | SALT LAKE CITY | UT | 84115 | 801-486-2430 | |
| ENA | ALLAN J THOMPSON | 21 'C' ORINDA WAY #314 | ORINDA | CA | 94563 | 925-258-9962 | 925-258-9963 |
| ENA | OGDEN GIBSON WHITE & BROOCKS LLP | 2100 PENNZOIL 711 LOUISIANA | HOUSTON | TX | 77002 | 713-844-3000 | |
| ENA | BROWN BOOK SHOP INC | 1517 SAN JACINTO | HOUSTON | TX | 77002 | 713-652-3937 | |
| ENA | GLOBAL SERVICES INC. | | HOUSTON | TX | 77216-1926 | | |
| ENA | IHS ENERGY GROUP | DEPT NUMBER 142 | DENVER | CO | 80271-0142 | 303-595-7500 | |
| ENA | SAFEWAY, INC | FILW #72905 | SAN FRANCISCO | CA | 94160-2905 | | |
| ENA | SIERRA WIRELESS | | SEATTLE | WA | 98124-5632 | | |

01-16034-alg    Doc 1-3    Filed 12/02/01    Entered 12/02/01 04:56:04    Attachment to
Enron Corp.    et al. Consolidated List of Creditors    Pg 28 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|---|---|---|---|---|---|---|---|
| ENA | CITY OF VICTORIA | | VICTORIA | TX | 77902 | | |
| ENA | BASKETS 'N MORE | 34304 SW LADD HILL RD | WILSONVILLE | OR | 97070 | 503-625-1277 | |
| ENA | COCA-COLA BOTTL.CO OF OREGON NW DIVISION | 75 REMITTANCE DR STE 3121 | CHICAGOO | OR | 60675-3121 | 503-612-0707 | |
| ENA | ALPHA CORPORATE LIMOUSINE SVCS | | HOUSTON | TX | 77275-2303 | 281-922-4449 | 281-922-4454 |
| ENA | IKON DOCUMENT SERVICES | | SEATTLE | WA | 98124-5465 | | |
| ENA | TECHNIPRINT INC | 3628 WESTCHASE DR | HOUSTON | TX | 77210-4652 | 713-782-0096 | |
| ENA | WEATHERBANK, INC. | 1015 WATERWOOD PARKWAY, STE.J | EDMOND | OK | 73034 | 405-359-0773 | |
| ENA | ELECTRO TEST INC | | PASADENA | CA | 91189-0597 | 510-824-0330 | |
| ENA | DISPATCH CENTRAL/HOUSTON | | HOUSTON | TX | 77242-2589 | 713-780-7150 | |
| ENA | MIDLAND POWER COOPERATIVE | 1005 EAST LINCOLNWAY | JEFFERSON | IA | 50129 | 800 833-8876 | |
| ENA | REUTERS LIMITED | 85 FLEET STREET | LONDON | LO | EC4P-4AJ | | |
| ENA | BIG TOWN HERO | 912 SW 3RD ST | PORTLAND | OR | 97204 | | |
| ENA | SOUTHWESTERN PUBLIC SERVICE CO | | AMARILLO | TX | 79120-5000 | | |
| ENA | ECAR (EAST CENTRAL AREA RELIABILITY) | 220 MARKET AVE S STE 501 | CANTON | OH | 44702-2182 | 216-456-2488 | |
| ENA | RESOURCE INTERNATIONAL | 6119 BANKSIDE DR | HOUSTON | TX | 77096 | 713-305-1812 | 713-779-6537 |
| ENA | MAXIM GROUP | | ATLANTA | GA | 30384-8572 | | |
| ENA | TICE ELECTRIC CO | | PORTLAND | OR | 97293 | 503-233-8801 | |
| ENA | TRI-MET | #1 PIONEER COURTHOUSE 701 SW 6TH AVE | PORTLAND | OR | 97204 | 503-238-4888 | |
| ENA | HARDY ENERGY CONSULTING | 821 2ND AVE STE 2000 | SEATTLE | WA | 98104-1519 | 206-264-0224 | |
| ENA | CORPORATE EXPRESS INC | | CHICAGO | IL | 60694-1217 | 800-270-9711 | |
| ENA | VOX NEWS SERVICES | 228 W 71ST ST | NEW YORK | NY | 10023 | | |
| ENA | KILPATRICK STOCKTON LLP | | ATLANTA | GA | 30392 | 404-815-6500 | |
| ENA | NORTH COAST ELECTRIC CO. | P.O. BOX 97010 | BELLEVUE | WA | 98009-9710 | 480-592-0883 | 480-592-0207 |
| ENA | HAYWARD INTERNATIONAL | 900 FAIRMONT AVE | ELIZABETH | NJ | 7207 | 908-351-5400 | |
| ENA | TEXAS STATE BOARD OF PUBLIC ACCOUNTANCY | 333 GUADALUPE, TOWER III STE 900 | AUSTIN | TX | 78701-3900 | 512/505-5580 | |
| ENA | CAREY LIMOUSINE OF CHICAGO | | CHICAGO | IL | | | |
| ENA | DATA PROJECTIONS, INC. | DEPT 102 | HOUSTON | TX | 77210-4346 | 713-781-1999 | |
| ENA | FIRST INC | 524 N TILLAMOOK | PORTLAND | OR | 97212 | 503-288-8732 | |
| ENA | COPY CORPS OF HOUSTON, LLC | 1001 FANNIN STE M-162 | HOUSTON | TX | 77002 | 713-651-8007 | 713-651-9750 |
| ENA | BENCHMARK COMPUTER | 202 MAIN ST | MARTIN | TN | 38237 | 901-587-0692 | |
| ENA | FINANCIAL TIMES | | NEWBURGH | NY | 12551-9970 | | |
| ENA | SIERRA SPRINGS | 802 NE DAVIS | PORTLAND | OR | 97232-2998 | 503-233-9991 | 503-2332110 |
| ENA | IRON MOUNTAIN | | CHARLOTTE | NC | 28265-0017 | 713-610-6500 | |
| ENA | NETWORK INTERSTATE | 230 TC JESTER | HOUSTON | TX | 77007 | 713-869-5757 | 713-869-5932 |
| ENA | THE MATH WORKS INC | | BOSTON | MA | 02209-9168 | | |
| ENA | MBM FINANCIAL CORP | 7300 N GESSNER RD | HOUSTON | TX | 77040 | 713-856-2000 | 713-856-2001 |
| ENA | RTP ENVIRONMENTAL ASSOC., INC. | 7752 FAY AVE STE C | LA JOLLA | CA | 92037 | 858-456-8020 | |
| ENA | COMPUCOM | | DALLAS | TX | 75284 | 214-265-3728 | |
| ENA | WEFA INC | | PITTSBURGH | PA | 15251-7275 | 610-490-4000 | |
| ENA | BFG IMMOBILIEN-INVESTMENT GELELLSCHAFT MBH | 150 N MICHIGAN AVE  STE 2830 | CHICAGO | IL | 60601 | | |
| ENA | OPEN ACCESS TECHNOLOGY INT'L INC (OATI INC ) | 14800 28TH AVE NORTH STE 140 | MINNEAPOLIS | MN | 55447 | 763-553-2725 | 763-553-2908 |
| ENA | LAWRENCE RESEARCH | 1450 N TUSTIN AVE STE 150 | SANTA ANA | CA | 92705 | 714-558-3725 | |
| ENA | SULLIVAN & CROMWELL | 125 BROAD ST | NEW YORK | NY | 10004 | | |
| ENA | DROUBI BROS.MEDITERRANEAN GRILL | 648 POLK ST | HOUSTON | TX | 77002 | 713-651-9377 | |
| ENA | CARTRIDGE FAMILY | 229 BRANNAN #5-A | SAN FRANCISCO | CA | 94107 | 415-495-1311 | 415-495-1313 |
| ENA | ARTURO GARIBALDI | 951-B CALLE NEGOCIO | SAN CLEMENTE | CA | 92673 | 949-492-1141 | |

01-16034-alg    Doc 1-3    Filed 12/02/01    Entered 12/02/01 04:56:04    Attachment to
Enron Corp.    et al. Consolidated List of Creditors    Pg 29 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|--------|--------|----------------|------|-------|----------|-------------|------------|
| ENA | J.V. MURPHY & ASSOCIATES | 3712 THEODORE STREET | JOLIET | IL | 60431 | 815-744-0835 | |
| ENA | COMPAQ COMPUTER CORPORATION | | ATLANTA INTL AIRPORT | GA | | 281-370-0670 | |
| ENA | GREAT HARVEST BREAD CO. | 810 S.W. 2ND | PORTLAND | OR | 97204 | | |
| ENA | PRO BUSINESS | COMERICA BANK - CA.<br>201 SPEAR ST, 2ND FLOOR | SAN FRANCISCO | CA | 94105 | | |
| ENA | COMPAQ COMPUTER CORPORATION | | ATLANTA | GA | 30384-2106 | | |
| ENA | QWEST | ACCOUNTING | DENVER | CO | 80244-0001 | 800-603-5000 | |
| ENA | BELL SOUTH MOBILITY | | CHARLOTTE | NC | 28272-0812 | | |
| ENA | SS&C TECHNOLOGIES INC | DEPT 5468 | HARTFORD | CT | 06150-5468 | 800-234-0556 | 860-298-4901 |
| ENA | OGRE PARTNERS LTD | | DALLAS | TX | 75267-8141 | | |
| ENA | HOLLIDAY HILL | | BOSTON | MA | 02241-0616 | | |
| ENA | COAST ENERGY CORP | 9494 SOUTHWEST FWY  STE 404 | HOUSTON | TX | 77074 | | |
| ENA | COONEY-MIDWAY GROVE LC | % SHUTTS & BOWEN LLP<br>250 AUSTRALIAN AVE, STE 500 | WEST PALM BEACH | FL | 33401 | | |
| ENA | THE WESTAR COMPANY | | HOUSTON | TX | 77255-5347 | 713-461-3100 | 713-461-5948 |
| ENA | THE PRS GROUP LLC | | EAST SYRACUSE | NY | 13057-0248 | | |
| ENA | SOUTH FLORIDA WATER MANAGEMENT DISTRICT | 3301 GUN CLUB RD | WEST PALM BEACH | FL | 33416-4680 | | |
| ENA | ASAP SOFTWARE | | CHICAGO | IL | 60694-5414 | 847-465-3710 | 847-465-3277 |
| ENA | KINKO'S | 221 SW ALDER ST | PORTLAND | OR | 97204 | 503-224-6550 | |
| ENA | US SUITES INC | | SEATTLE | WA | 98124-3653 | 206-505-5001 | |
| ENA | ALA CARTE EXPRESS/ CITI EXPRESS | TWO ALLEN CENTER<br>1200 SMITH STE 110 | HOUSTON | TX | 77002 | 713-757-9831 | |
| ENA | VERIZON WIRELESS | | PHILADELPHIA | PA | 19182-8419 | | |
| ENA | GENERAL FUND OF LIVINGSTON COUNTY | 211 EAST MADISON ST STE 3 | PONTIAC | IL | 61764 | 815-844-7741 | |
| ENA | CORESTAFF SERVICES | 4400 POST OAK PKWY STE 2000 | HOUSTON | TX | 77027 | | |
| ENA | VISUAL BASIC | | BOULDER | CO | 80322-8870 | | |
| ENA | NET IQ CORPORATION | | SAN FRANCISCO | CA | 94145-0297 | | |
| ENA | JET LITIGATION SUPPORT SVCS INC | 2215 COMMERCE ST BLDG F | HOUSTON | TX | 77002 | 713-224-2679 | |
| ENA | GE PACKAGED POWER INC | ACCT 00388615 | HOUSTON | TX | 77015 | | |
| ENA | BUSINESS PRESS | | LAS VEGAS | NV | 89126 | | |
| ENA | ACCESS STAFFING INC | 142 SANSOME ST | SAN FRANCISCO | CA | 94104 | 415-788-1200 | |
| ENA | TRI MET | 710 NE HOLLADAY ST | PORTLAND | OR | 97232-2168 | 503-962-2424 | |
| ENA | WARD SYSTEMS GROUP INC | EXECUTIVE PARK WEST<br>5 HILLCREST DR | FREDERICK | MD | 21703-6138 | 301-662-7950 | |
| ENA | VERIZON WIRELESS | | DALLAS | TX | 75266-0108 | | |
| ENA | SIGMA-INTERNET INC | | LOS ANGELES | CA | 90051-6559 | | |
| ENA | POWELL GOLDSTEIN FRAZER AND MURPHY LLP | 191 PEACHTREE STREET NE | ATLANTA | GA | 30303 | | |
| ENA | EXPRESSWAY | 155 MAIN ST | SAN FRANCISCO | CA | 94104 | 415-281-9111 | 415-281-9191 |
| ENA | MICHAEL SALINAS | 15135 MEMORIAL DR #6313 | HOUSTON | TX | 77079 | | |
| ENA | PORTLAND ART MUSEUM | 1219 SW PARK AVE | PORTLAND | OR | 97205 | 503-226-2811 | |
| ENA | MONTANA MEGAWATTS I, LLC | 125 S DAKOTA AVE | SIOUX FALLS | SD | 57104 | | |
| ENA | Quisumbing Torres | 11th Floor, Pacific Star Bldg<br>Cor Sen Gil J.Puyat Ave | Makati City 1200 | | | 632 878 6900 | 632 8115640 |
| ENA | GOWLINGS | COMMERCE COURT WEST STE 4900 | TORONTO | | M5L 1J3 | | |
| ENA | HUNTLAW CORPORATE SERVICES LTD | | GRAND CAYMAN | | | | |
| ENA | HALLEY BLAAUW & NAVARRO | POST OFFICE BOX 6 | WILLEMSTAD CURACAO | | | | |
| ENA | PRICEWATERHOUSE COOPERS SG | MARLANO ESCOBEDO 573 (CO 113) | COL RINCON DEL BOSQUE | | | | |
| ENA | ENRON CANADA CORP | 3500,400 - 3 AVENUE S.W. | CALGARY | AB | T2P 4H2 | | |
| ENA | Patricia Cini | | | | | | |
| ENE | ACCOUNTS CLERK | 255 GOVERNMENT | MOBILE | AL | 36644-2114 | | |

01-16034-alg    Doc 1-3    Filed 12/02/01    Entered 12/02/01 04:56:04    Attachment to
Enron Corp.    et al. Consolidated List of Creditors    Pg 30 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|---|---|---|---|---|---|---|---|
| ENE | ACCOUNTS CLERK | 255 GOVERNMENT | MOBILE | AL | 36644-2114 | | |
| ENE | ACCOUNTS CLERK | 255 GOVERNMENT | MOBILE | AL | 36644-2114 | | |
| ENE | ACS INC | | ABERDEEN | SD | 57402-0730 | 7038418556 | |
| ENE | ACS INC | | ABERDEEN | SD | 57402-0730 | 7038418556 | |
| ENE | ADMIRAL LINEN AND UNIFORM | 2030 KIPLING | HOUSTON | TX | 77098 | | |
| ENE | AGENCE COMPTABLE BUDGET ANNEXE | 50 RUE HENRY FARMAN | PARIS CEDEX 15  75720 | | | | |
| ENE | AGI CONSULTING.COM INC | | MONTGOMERY | TX | | | |
| ENE | AGRAS BILLING - MACC | | BLAIR | NE | 68008-0700 | | |
| ENE | AGRAS BILLING - MACC | | BLAIR | NE | 68008-0700 | | |
| ENE | AGRAS BILLING - MACC | | BLAIR | NE | 68008-0700 | | |
| ENE | AGRAS BILLING - MACC | | BLAIR | NE | 68008-0700 | | |
| ENE | AGRAS BILLING - MACC | | BLAIR | NE | 68008-0700 | | |
| ENE | AGRAS BILLING - MACC | | BLAIR | NE | 68008-0700 | | |
| ENE | AGRAS BILLING - MACC | | BLAIR | NE | 68008-0700 | | |
| ENE | AGRAS BILLING - MACC | | BLAIR | NE | 68008-0700 | | |
| ENE | AGRAS BILLING - MACC | | BLAIR | NE | 68008-0700 | | |
| ENE | AGRAS BILLING - MACC | | BLAIR | NE | 68008-0700 | | |
| ENE | AGRAS BILLING - MACC | | BLAIR | NE | 68008-0700 | | |
| ENE | AGRAS BILLING - MACC | | BLAIR | NE | 68008-0700 | | |
| ENE | AGRAS BILLING - MACC | | BLAIR | NE | 68008-0700 | | |
| ENE | ALIANT COMMUNICATIONS | 2201 WINTHROP ROAD | LINCOLN | NE | | 4024377200 | 4024377295 |
| ENE | ALL NATIONS VISA SERVICE | 2338 PRINCESS DEANNA | KATY | TX | 77493 | 2813477830 | |
| ENE | ALLIEDSIGNAL AEROSPACE CO | | DALLAS | TX | 75373-0541 | 800-7671776 | |
| ENE | ALLIEDSIGNAL PROPULSION | | 501-225-414 | IL | 60673-3078 | | |
| ENE | ALLIED SIGNAL | 23500 W 105TH ST | OLATHE | KS | 66061 | 9137820400 | |
| ENE | ALLIED SIGNAL | 23500 W 105TH ST | OLATHE | KS | 66061 | 9137820400 | |
| ENE | ALLIED SIGNAL | 23500 W 105TH ST | OLATHE | KS | 66061 | 9137820400 | |
| ENE | AMBASSADOR JAMES R CHEEK | 31 SAINT ANDREWS DRIVE | LITTLE ROCK | AR | 72212-2908 | 5012258452 | 5012254148 |
| ENE | AMERICANS FOR AFFORDABLE ELEC | 1101 PENNSYLVANIA AVE, NW | WASHINGTON | DC | 2004 | | |
| ENE | AMNESTY INTERNATIONAL USA | 322 EIGHTH AVENUE, 10TH FLOOR | NEW YORK | NY | 10001 | | |
| ENE | ANDERSEN CONSULTING LLP | 711 LOUISIANA STE 1200 | HOUSTON | TX | 7702 | 7138371500 | |
| ENE | ANDREW D REGAN | 37 OAK ST | NEW CANAAN | CT | 6840 | | |
| ENE | ANZ WORLDWIDE | 1177 AVE OF THE AMERICAS | NEW YORK | NY | 10036 | 2128019800 | |
| ENE | AON CONSULTING | | CHICAGO | IL | | | |
| ENE | AQUARIUM ENVIRONMENTS INC | 2414 TANGLEY | HOUSTON | TX | 77005 | 5281063 | |
| ENE | ARTHUR ANDERSEN LLP | | DALLAS | TX | 75373-0260 | 8006482469 | |
| ENE | ASAP SOFTWARE | | CHICAGO | IL | 60694-5414 | 8474653710 | 8474653277 |
| ENE | ASAP SOFTWARE | | CHICAGO | IL | 60694-5414 | 8474653710 | 8474653277 |
| ENE | ASAP SOFTWARE | | CHICAGO | IL | 60694-5414 | 8474653710 | 8474653277 |
| ENE | ASAP SOFTWARE EXPRESS INC | | CHICAGO | IL | 60694-5414 | 8474653710 | 8474653277 |
| ENE | ASAP SOFTWARE EXPRESS INC | | CHICAGO | IL | 60694-5414 | 8474653710 | 8474653277 |
| ENE | ASAP SOFTWARE EXPRESS INC | | CHICAGO | IL | 60694-5414 | 8474653710 | 8474653277 |
| ENE | ASAP SOFTWARE EXPRESS INC | | CHICAGO | IL | 60694-5414 | 8474653710 | 8474653277 |
| ENE | ASAP SOFTWARE EXPRESS INC | | CHICAGO | IL | 60694-5414 | 8474653710 | 8474653277 |
| ENE | ASAP SOFTWARE EXPRESS INC | | CHICAGO | IL | 60694-5414 | 8474653710 | 8474653277 |
| ENE | ASAP SOFTWARE EXPRESS INC | | CHICAGO | IL | 60694-5414 | 8474653710 | 8474653277 |
| ENE | ASAP SOFTWARE EXPRESS INC | | CHICAGO | IL | 60694-5414 | 8474653710 | 8474653277 |
| ENE | ASAP SOFTWARE EXPRESS INC | | CHICAGO | IL | 60694-5414 | 8474653710 | 8474653277 |
| ENE | ASAP SOFTWARE EXPRESS INC | | CHICAGO | IL | 60694-5414 | 8474653710 | 8474653277 |

01-16034-alg    Doc 1-3    Filed 12/02/01    Entered 12/02/01 04:56:04    Attachment to
Enron Corp.    et al. Consolidated List of Creditors    Pg 31 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|--------|--------|----------------|------|-------|----------|-------------|------------|
| ENE | ASAP SOFTWARE EXPRESS INC | | CHICAGO | IL | 60694-5414 | 8474653710 | 8474653277 |
| ENE | ASAP SOFTWARE EXPRESS INC | | CHICAGO | IL | 60694-5414 | 8474653710 | 8474653277 |
| ENE | ASAP SOFTWARE EXPRESS INC | | CHICAGO | IL | 60694-5414 | 8474653710 | 8474653277 |
| ENE | AT&T | | PHOENIX | AZ | 85062-8214 | 7133769399 | |
| ENE | AT&T | | OMAHA | NE | 68103-2969 | | |
| ENE | AT&T | | PHOENIX | AZ | 85062-8214 | 7133769399 | |
| ENE | AT&T | | LOUISVILLE | KY | | 8772127900 | |
| ENE | AT&T | | PHOENIX | AZ | 85062-8214 | 7133769399 | |
| ENE | AT&T | | PHOENIX | AZ | 85062-8214 | 7133769399 | |
| ENE | AT&T | | OMAHA | NE | 68103-2969 | 8008473595 | |
| ENE | AT&T | | PHOENIX | AZ | 85062-8214 | 7133769399 | |
| ENE | ATTORNEY GENERAL OFFICE | | AUSTIN | TX | 78711-3499 | | |
| ENE | ATTORNEY GENERAL OFFICE | | AUSTIN | TX | 78711-3499 | | |
| ENE | BADGER BODY & TRUCK EQUIPMENT CO | 6336 GROVER ST | OMAHA | NE | 68106 | 4025585300 | |
| ENE | BAILEY'S TRANSPORTATION | 15602 REDBIRD RIDGE | HUMBLE | TX | 77396-2297 | 7134414717 | |
| ENE | BAILEY'S TRANSPORTATION | 15602 REDBIRD RIDGE | HUMBLE | TX | 77396-2297 | 7134414717 | |
| ENE | BEASLEY TIRE SERVICE, INC. | 11802 EASTEX FREEWAY | HOUSTON | TX | 77039 | 2814492365 | |
| ENE | BERNARD HODES GROUP | | CHARLOTTE | NC | | 2129999000 | |
| ENE | BERNARD HODES GROUP | | CHARLOTTE | NC | | 2129999000 | |
| ENE | BETTY WHITEHEAD | 10224 ALDINE WESTFIELD RD | HOUSTON | TX | 77093 | 7136979944 | 7136979922 |
| ENE | BOBBIE MCNIEL - CUSTODIAN | 17630 CHANUTE ROAD | HOUSTON | TX | 77032 | | |
| ENE | BOISE CASCADE OFFICE PRODUCTS CORP | | CHICAGO | IL | 60675-2735 | | |
| ENE | BRADFORD COUNTY | P O DRAWER 969 | STAKE | FL | 32091-000 | | |
| ENE | BROWARD COUNTY REVENUE | 115 S. ANDREWS AVE | FORT LAUDERDALE | FL | 33301-1895 | | |
| ENE | Brandee Sanborn | 1400 Smith Street | HOUSTON | TX | 77002 | | |
| ENE | Brandee Sanborn | 1400 Smith Street | HOUSTON | TX | 77002 | | |
| ENE | C. DAVID COTTINGHAM, STANDING | P O DRAWER 020588 | TUSCALOOSA | AL | 35402 | | |
| ENE | C. DAVID COTTINGHAM, STANDING | P O DRAWER 020588 | TUSCALOOSA | AL | 35402 | | |
| ENE | CA FRANCHISE TAX BOARD | | SACRAMENTO | CA | 95812-2952 | | |
| ENE | CABLE MARKERS CO INC | 22600-F LAMBERT ST STE 1204 | LAKE FOREST | CA | 92630 | 9496991636 | 9496991642 |
| ENE | CALHOUN COUNTY | 425 E CENTRAL AVE, RM 107 | BLOUNTSTOWN | FL | 32424-0000 | | |
| ENE | CALLA COMMUNICATIONS INC | 7435 KOBERSKY LN | LA GRANGE | TX | 78945 | | |
| ENE | CAMBE GEOLOGICAL SERVICES | 1500 GRAY STREET | HOUSTON | TX | 77002 | 7136598364 | |
| ENE | CAMBE GEOLOGICAL SERVICES | 1500 GRAY STREET | HOUSTON | TX | 77002 | 7136598364 | |
| ENE | CAMBE GEOLOGICAL SERVICES | 1500 GRAY STREET | HOUSTON | TX | 77002 | 7136598364 | |
| ENE | CAMBE GEOLOGICAL SERVICES | 1500 GRAY STREET | HOUSTON | TX | 77002 | 7136598364 | |
| ENE | CAMP SYSTEMS INC | 999 MARCONNIA AVENUE | RONKONKOMA | NY | 11779 | 5165883200 | |
| ENE | CANADIAN IMPERIAL BANK OF | 425 LEXINGTON AVE, 7TH FLOOR | NEW YORK | NY | 10017 | | |
| ENE | CAPITOL OFFICE SOLUTIONS | | BALTIMORE | MD | 21263 | 7135263366 | |
| ENE | CAREY WORLDWIDE CHAUFFEURED SVC | | BALTIMORE | MD | 21263-1414 | 2028951203 | |
| ENE | CHEN, MING L | | HOUSTON | TX | 77002 | | |
| ENE | CHEN, MING L | | HOUSTON | TX | 77002 | | |
| ENE | CHEVRON | | CONCORD | CA | 94524-0010 | | |
| ENE | CHEVRON | | CONCORD | CA | 94524-0010 | | |
| ENE | CHEVRON | | CONCORD | CA | 94524-0010 | | |
| ENE | CHEVRON | | CONCORD | CA | 94524-0010 | | |
| ENE | CHRISTOPHER CRAWFORD | 414 HBS STUDENT MAIL CENTER | BOSTON | MA | 2163 | | |
| ENE | CINGULAR WIRELESS | | DALLAS | TX | | 8008267626 | |
| ENE | CISCO SYSTEMS INC | | CHICAGO | IL | 60693-1232 | 3103930411 | |
| ENE | CISCO SYSTEMS INC | | CHICAGO | IL | 60693-1232 | 3103930411 | |
| ENE | CISCO SYSTEMS INC | | CHICAGO | IL | 60693-1232 | 3103930411 | |
| ENE | CISCO SYSTEMS INC | | CHICAGO | IL | 60693-1232 | 3103930411 | |

01-16034-alg    Doc 1-3    Filed 12/02/01    Entered 12/02/01 04:56:04    Attachment to
Enron Corp.    et al. Consolidated List of Creditors    Pg 32 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|---|---|---|---|---|---|---|---|
| ENE | CISCO SYSTEMS INC | | CHICAGO | IL | 60693-1232 | 3103930411 | |
| ENE | CISCO SYSTEMS INC | | CHICAGO | IL | 60693-1232 | 3103930411 | |
| ENE | CISCO SYSTEMS INC | | CHICAGO | IL | 60693-1232 | 3103930411 | |
| ENE | CISCO SYSTEMS INC | | CHICAGO | IL | 60693-1232 | 3103930411 | |
| ENE | CISCO SYSTEMS INC | | CHICAGO | IL | 60693-1232 | 3103930411 | |
| ENE | CISCO SYSTEMS INC | | CHICAGO | IL | 60693-1232 | 3103930411 | |
| ENE | CISCO SYSTEMS INC | | CHICAGO | IL | 60693-1232 | 3103930411 | |
| ENE | CISCO SYSTEMS INC | | CHICAGO | IL | 60693-1232 | 3103930411 | |
| ENE | CISCO SYSTEMS INC | | CHICAGO | IL | 60693-1232 | 3103930411 | |
| ENE | CISCO SYSTEMS INC | | CHICAGO | IL | 60693-1232 | 3103930411 | |
| ENE | CISCO SYSTEMS INC | | CHICAGO | IL | 60693-1232 | 3103930411 | |
| ENE | CITIBANK (SOUTH DAKOTA) NA | 3100 W LAKE ST STE 100 | MINNEAPOLIS | MN | 55416 | | |
| ENE | CITIBANK (SOUTH DAKOTA) NA | 3100 W LAKE ST STE 100 | MINNEAPOLIS | MN | 55416 | | |
| ENE | CITY OF HOUSTON | 2999 SOUTH WAYSIDE | HOUSTON | TX | 77023 | | |
| ENE | CLEAN AIR ENGINEERING | 500 W WOOD STREET | PALATINE | IL | 60067 | 4127879130 | |
| ENE | CLERK OF COURT | | QUINCY | FL | 32531 | | |
| ENE | CLERK OF THE COURT & | | SUBLETTE | KS | 67877 | | |
| ENE | CLERK OF THE DISTRICT COURT | 300 INMAN ST | SUBLETTE | KS | 67877 | | |
| ENE | CLERK OF THE DISTRICT COURT | 300 INMAN ST | SUBLETTE | KS | 67877 | | |
| ENE | CLERK OF THE DISTRICT COURT | 300 INMAN ST | SUBLETTE | KS | 67877 | | |
| ENE | COLLIER COUNTY | BLDG C-1 | NAPLES | FL | 34112-4997 | | |
| ENE | COMMUNITY COFFEE CO L.L.C. | | NEW ORLEANS | LA | 70160-0141 | 8005772729 | |
| ENE | COMMUNITY COFFEE CO L.L.C. | | NEW ORLEANS | LA | 70160-0141 | 8005772729 | |
| ENE | COMPAQ COMPUTER CORP | | ATLANTA | GA | | | |
| ENE | COMPAQ COMPUTER CORP | | ATLANTA | GA | | | |
| ENE | COMPUCOM | | DALLAS | TX | 75389 | 3187972361 | |
| ENE | COMPUCOM | | DALLAS | TX | 75389 | 3187972361 | |
| ENE | COMPUCOM | | DALLAS | TX | 75389 | 3187972361 | |
| ENE | COMPUCOM | | DALLAS | TX | 75389 | 3187972361 | |
| ENE | COMPUCOM | | DALLAS | TX | 75389 | 3187972361 | |
| ENE | COMPUCOM | | DALLAS | TX | 75389 | 3187972361 | |
| ENE | COMPUCOM | | DALLAS | TX | 75389 | 3187972361 | |
| ENE | COMPUCOM | | DALLAS | TX | 75389 | 3187972361 | |
| ENE | COMPUCOM | | DALLAS | TX | 75389 | 3187972361 | |
| ENE | COMPUCOM | | DALLAS | TX | 75389 | 3187972361 | |
| ENE | COMPUCOM | | DALLAS | TX | 75389 | 3187972361 | |
| ENE | COMPUCOM | | DALLAS | TX | 75389 | 3187972361 | |
| ENE | COMPUCOM | | DALLAS | TX | 75389 | 3187972361 | |
| ENE | COMPUCOM | | DALLAS | TX | 75389 | 3187972361 | |
| ENE | COMPUCOM | | DALLAS | TX | 75389 | 3187972361 | |
| ENE | COMPUCOM | | DALLAS | TX | 75389 | 3187972361 | |
| ENE | COMPUCOM | | DALLAS | TX | 75389 | 3187972361 | |
| ENE | COMPUCOM | | DALLAS | TX | 75389 | 3187972361 | |
| ENE | COMPUCOM | | DALLAS | TX | 75389 | 3187972361 | |
| ENE | COMPUCOM | | DALLAS | TX | 75389 | 3187972361 | |
| ENE | CONCENTRA BUSINESS OFFICE | 14405 CATALINA ST | SAN LEANDRO | CA | 94577 | 5103510992 | |
| ENE | CONCENTRA MEDICAL CENTERS | | LOMBARD | IL | | 6307664756 | |
| ENE | CONCHANGO TEXAS INC | 2425 WEST LOOP SOUTH STE 310 | HOUSTON | TX | 77027 | | |

01-16034-alg   Doc 1-3   Filed 12/02/01   Entered 12/02/01 04:56:04   Attachment to
Enron Corp.   et al. Consolidated List of Creditors   Pg 33 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|--------|--------|----------------|------|-------|----------|-------------|------------|
| ENE | CONSULTIS OF HOUSTON | 1615 S FEDERAL HWY, STE 300 | BOCA RATON | FL | 33432 | 5163629104 | |
| ENE | CORESTAFF SERVICES | 4400 POST OAK PKWY STE 2000 | HOUSTON | TX | 77027 | | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |

01-16034-alg   Doc 1-3   Filed 12/02/01   Entered 12/02/01 04:56:04   Attachment to
Enron Corp.   et al. Consolidated List of Creditors   Pg 34 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|---|---|---|---|---|---|---|---|
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | DALLAS | TX | 75284-0181 | 8176401541 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | DALLAS | TX | 75284-0181 | 8176401541 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS INC | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS INC | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS INC | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS INC | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS INC | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS INC | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS INC | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS INC | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS INC | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS INC | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS INC | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS INC | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS INC | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS INC | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS INC | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS INC | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS INC | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS INC | | CHICAGO | IL | 60694-1217 | 3168738745 | |

01-16034-alg    Doc 1-3    Filed 12/02/01    Entered 12/02/01 04:56:04    Attachment to
Enron Corp.    et al. Consolidated List of Creditors    Pg 35 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|---|---|---|---|---|---|---|---|
| ENE | CORPORATE EXPRESS INC | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS INC | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS INC | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | CORPORATE EXPRESS INC | | CHICAGO | IL | 60694-1217 | 3168738745 | |
| ENE | COURT TRUSTEE | | LOS ANGELES | CA | 90054-1544 | | |
| ENE | COURT TRUSTEE | | LOS ANGELES | CA | 90054-1544 | | |
| ENE | CQG | Department 1249 | Denver | CO | 80291-1249 | 3035731400 | |
| ENE | CQG | Department 1249 | Denver | CO | 80291-1249 | 3035731400 | |
| ENE | Christina Barthel | 1400 Smith Street | HOUSTON | TX | 77002 | | |
| ENE | Clerk of the Circuit Court | "20 N. Main St., Rm. #246" | BROOKSVILLE | FL | 34601 | | |
| ENE | Clerk of the Circuit Court | "20 N. Main St., Rm. #246" | BROOKSVILLE | FL | 34601 | | |
| ENE | Cynthia Cicchetti | 1400 Smith Street | HOUSTON | TX | 77002 | | |
| ENE | Cynthia Long | 1400 Smith Street | HOUSTON | TX | 77002 | | |
| ENE | DALTON RESOURCES LLC | 28725 ROBINSON RD | CONROE | TX | 77385 | 2813679755 | |
| ENE | DANIEL O'CONNELL TRUSTEE | | MEMPHIS | TN | 38101-2255 | | |
| ENE | DASSAULT FALCON JET CORP. | | NEWARK | NJ | 7189 | 2012620800 | |
| ENE | DASSAULT FALCON JET CORP. | | NEWARK | NJ | 7189 | 2012620800 | |
| ENE | DASSAULT FALCON JET CORP. | | NEWARK | NJ | 7189 | 2012620800 | |
| ENE | DASSAULT FALCON JET CORP. | | NEWARK | NJ | 7189 | 2012620800 | |
| ENE | DASSAULT FALCON JET CORP. | | NEWARK | NJ | 7189 | 2012620800 | |
| ENE | DEBRA LE'NEE SMITH | | LUFKIN | TX | 75902-0908 | | |
| ENE | DEBRA LE'NEE SMITH | | LUFKIN | TX | 75902-0908 | | |
| ENE | DEBRA SUE PRICE | 200 W WALL ST, STE 301 | MIDLAND | TX | 79701 | | |
| ENE | DEBRA SUE PRICE | 200 W WALL ST, STE 301 | MIDLAND | TX | 79701 | | |
| ENE | DEPARTMENT OF HUMAN SERVICES | | OKLAHOMA CITY | OK | | | |
| ENE | DEPARTMENT OF HUMAN SERVICES | | OKLAHOMA CITY | OK | | | |
| ENE | DEPARTMENT OF HUMAN SERVICES | | OKLAHOMA CITY | OK | | | |
| ENE | DEPARTMENT OF HUMAN SERVICES | | OKLAHOMA CITY | OK | | | |
| ENE | DEPARTMENT OF HUMAN SERVICES | | OKLAHOMA CITY | OK | | | |
| ENE | DEPARTMENT OF LABOR & INDUSTRIES | | OKLAHOMA CITY | OK | | | |
| ENE | DICK BASFORD | | JACKSONVILLE | FL | 32238 | 7038418549 | |
| ENE | DICK BASFORD | | JACKSONVILLE | FL | 32238 | 7038418549 | |
| ENE | DICKERSON PETROLEUM INC | 36 VETERANS MEMORIAL DR | KOSCIUSKO | MS | | 6622894103 | |
| ENE | DICKERSON PETROLEUM INC | 36 VETERANS MEMORIAL DR | KOSCIUSKO | MS | | 6622894103 | |
| ENE | DICKERSON PETROLEUM INC | 36 VETERANS MEMORIAL DR | KOSCIUSKO | MS | | 6622894103 | |
| ENE | DIRECTV | | PASADENA | CA | | | |
| ENE | DISTRICT CLERK OF MOORE CO. | 715 DUMAS AVE, RM 109 | DUMAS | TX | 79029 | | |
| ENE | DIVERSIFIED COLLECTION | | ALAMEDA | CA | | | |
| ENE | DIVISION OF TAXATION | 3800 MUNICIPAL WAY | HILLARD | OH | 43026-0000 | | |
| ENE | ECTMI TRUTTA HOLDINGS LP | RESIDUAL ACCT 30449773 | HOUSTON | TX | 77002 | | |
| ENE | EDS CLIENT SERVER GROUP | | DALLAS | TX | 75395-1390 | 7247424444 | |
| ENE | ELITE COMPUTER CONSULTANTS | | HOUSTON | TX | 77027 | 7138689740 | |
| ENE | ELITE COMPUTER CONSULTANTS | | HOUSTON | TX | 77027 | 7138689740 | |
| ENE | ELITE COMPUTER CONSULTANTS | | HOUSTON | TX | 77027 | 7138689740 | |
| ENE | ENCOM CORPORATION | 1400 SMITH | HOUSTON | TX | 77002 | | |
| ENE | ENRON CANADA CORP | 400-3RD AVE SW | CALGARY | | T2P 4H2 | 4039746771 | 4039746795 |
| ENE | ENRON CANADA CORP | 400-3RD AVE SW | CALGARY | | T2P 4H2 | 4039746771 | 4039746795 |
| ENE | ENRON CANADA CORP | 400-3RD AVE SW | CALGARY | | T2P 4H2 | 4039746771 | 4039746795 |
| ENE | ENRON CANADA CORP | 400-3RD AVE SW | CALGARY | | T2P 4H2 | 4039746771 | 4039746795 |
| ENE | ENRON CANADA CORP | 400-3RD AVE SW | CALGARY | | T2P 4H2 | 4039746771 | 4039746795 |
| ENE | ENRON CANADA CORP | 400-3RD AVE SW | CALGARY | | T2P 4H2 | 4039746771 | 4039746795 |
| ENE | ENRON CANADA CORP | 400-3RD AVE SW | CALGARY | | T2P 4H2 | 4039746771 | 4039746795 |

01-16034-alg    Doc 1-3    Filed 12/02/01    Entered 12/02/01 04:56:04    Attachment to
Enron Corp.    et al. Consolidated List of Creditors    Pg 36 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|--------|--------|----------------|------|-------|----------|-------------|------------|
| ENE | ENRON CANADA CORP | 400-3RD AVE SW | CALGARY | | T2P 4H2 | 4039746771 | 4039746795 |
| ENE | ENRON CANADA CORP | 400-3RD AVE SW | CALGARY | | T2P 4H2 | 4039746771 | 4039746795 |
| ENE | ENRON CANADA CORP | 400-3RD AVE SW | CALGARY | | T2P 4H2 | 4039746771 | 4039746795 |
| ENE | ENRON CANADA CORP | 400-3RD AVE SW | CALGARY | | T2P 4H2 | 4039746771 | 4039746795 |
| ENE | ENRON NORTH AMERICA | 1400 SMITH (ACCT:40635393) | HOUSTON | TX | 77002 | | |
| ENE | ENTEX | DEPT. LA 21943 | PASADENA | CA | 91185-2943 | 7136887300 | |
| ENE | ENTEX | DEPT. LA 21943 | PASADENA | CA | 91185-2943 | 7136887300 | |
| ENE | ENTEX | DEPT. LA 21943 | PASADENA | CA | 91185-2943 | 7136887300 | |
| ENE | ENTEX | DEPT. LA 21943 | PASADENA | CA | 91185-2943 | 7136887300 | |
| ENE | EQUISERVE | | NEWARK | NJ | 7188 | | |
| ENE | ERNST & YOUNG | 1221 MCKINNEY STREET, STE 2400 | HOUSTON | TX | 77010 | | |
| ENE | EUROCONTROL | KANAL 2-12 | COPENHAGEN | | DK-1092 | | |
| ENE | EUROCONTROL | RUE DE LA FUSEE | 96 BRUXELLES | | B-1130 | | |
| ENE | EUROCONTROL | RUE DE LA FUSEE | 96 BRUXELLES | | B-1130 | | |
| ENE | EUROCONTROL | RUE DE LA FUSEE | 96 BRUXELLES | | B-1130 | | |
| ENE | EVENTS | | KINGSVILLE | TX | 78364-1218 | | |
| ENE | Eileen Swan Ball | | CHAMPION | PA | 15622 | | |
| ENE | Enron Canada Corp. | 400 - 3rd Ave SW | CALGARY | AB | T2P 4H2 | 4039746700 | 4039746706 |
| ENE | Enron Canada Corp. | 400 - 3rd Ave SW | CALGARY | AB | T2P 4H2 | 4039746700 | 4039746706 |
| ENE | Enron Canada Corp. | 400 - 3rd Ave SW | CALGARY | AB | T2P 4H2 | 4039746700 | 4039746706 |
| ENE | Enron Canada Corp. | 400 - 3rd Ave SW | CALGARY | AB | T2P 4H2 | 4039746700 | 4039746706 |
| ENE | Enron Canada Corp. | 400 - 3rd Ave SW | CALGARY | AB | T2P 4H2 | 4039746700 | 4039746706 |
| ENE | Enron Canada Corp. | 400 - 3rd Ave SW | CALGARY | AB | T2P 4H2 | 4039746700 | 4039746706 |
| ENE | Enron Canada Corp. | 400 - 3rd Ave SW | CALGARY | AB | T2P 4H2 | 4039746700 | 4039746706 |
| ENE | Enron Canada Corp. | 400 - 3rd Ave SW | CALGARY | AB | T2P 4H2 | 4039746700 | 4039746706 |
| ENE | Enron Canada Corp. | 400 - 3rd Ave SW | CALGARY | AB | T2P 4H2 | 4039746700 | 4039746706 |
| ENE | Enron Canada Corp. | 400 - 3rd Ave SW | CALGARY | AB | T2P 4H2 | 4039746700 | 4039746706 |
| ENE | Enron Canada Corp. | 400 - 3rd Ave SW | CALGARY | AB | T2P 4H2 | 4039746700 | 4039746706 |
| ENE | Enron Canada Corp. | 400 - 3rd Ave SW | CALGARY | AB | T2P 4H2 | 4039746700 | 4039746706 |
| ENE | Enron Canada Corp. | 400 - 3rd Ave SW | CALGARY | AB | T2P 4H2 | 4039746700 | 4039746706 |
| ENE | Enron Canada Corp. | 400 - 3rd Ave SW | CALGARY | AB | T2P 4H2 | 4039746700 | 4039746706 |
| ENE | Enron Canada Corp. | 400 - 3rd Ave SW | CALGARY | AB | T2P 4H2 | 4039746700 | 4039746706 |
| ENE | Enron Canada Power Corp. | 400 - 3rd Ave SW | CALGARY | AB | T2P 4H2 | 4039746710 | |
| ENE | Enron Canada Power Corp. | 400 - 3rd Ave SW | CALGARY | AB | T2P 4H2 | | |
| ENE | Enron Canada Power Corp. | 400 - 3rd Ave SW | CALGARY | AB | T2P 4H2 | | |
| ENE | Enron Direct Canada Corp. | 645 7 Ave SW Ste 950 | CALGARY | AB | T2P 4G8 | | |
| ENE | Enron Direct Canada Corp. | 645 7 Ave SW Ste 950 | CALGARY | AB | T2P 4G8 | | |
| ENE | FREEMARKETS | ONE OLIVER PLAZA, 210 SIXTH AVE | PITTSBURGH | PA | 15222 | 4124340500 | 4124340501 |
| ENE | Franchise Tax Board | | SACRAMENTO | CA | | | |
| ENE | G PATRICK PAWLING | 22 WATERWAY RD | OCEAN CITY | NJ | 8226 | | |
| ENE | GARDERE WYNNE SEWELL & RIGGS | 1000 LOUISIANA STE 3400 | HOUSTON | TX | 77002 | 7133085500 | |
| ENE | GARLAND COUNTY CHANCERY COURT CLERK | 501 QUACHITA AVE | HOT SPRING NATIONAL | AR | 71901 | | |
| ENE | GARLAND COUNTY CHANCERY COURT CLERK | 501 QUACHITA AVE | HOT SPRING NATIONAL | AR | 71901 | | |
| ENE | GARRETT AVIATION SERVICES | | CHARLOTTE | NC | 28260 | | |
| ENE | GARRETT AVIATION SERVICES-SPI | | PITTSBURGH | PA | 15264-2212 | 8004929977 | |
| ENE | GARRETT AVIATION SERVICES-SPI | | PITTSBURGH | PA | 15264-2212 | 8004929977 | |
| ENE | GARRETT AVIATION SERVICES-SPI | | PITTSBURGH | PA | 15264-2212 | 8004929977 | |
| ENE | GARRETT AVIATION SERVICES-SPI | | PITTSBURGH | PA | 15264-2212 | 8004929977 | |
| ENE | GARRETT AVIATION SERVICES-SPI | | PITTSBURGH | PA | 15264-2212 | 8004929977 | |
| ENE | GARRETT AVIATION SERVICES-SPI | | PITTSBURGH | PA | 15264-2212 | 8004929977 | |
| ENE | GARRETT AVIATION SERVICES-SPI | | PITTSBURGH | PA | 15264-2212 | 8004929977 | |

01-16034-alg    Doc 1-3    Filed 12/02/01    Entered 12/02/01 04:56:04    Attachment to
Enron Corp.    et al. Consolidated List of Creditors    Pg 37 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|--------|--------|----------------|------|-------|----------|-------------|------------|
| ENE | GARRETT AVIATION SERVICES-SPI | | PITTSBURGH | PA | 15264-2212 | 8004929977 | |
| ENE | GARRETT AVIATION SERVICES-SPI | | PITTSBURGH | PA | 15264-2212 | 8004929977 | |
| ENE | GARRETT AVIATION SERVICES-SPI | | PITTSBURGH | PA | 15264-2212 | 8004929977 | |
| ENE | GEORGE ADU DBA GAD GROUP INC | 1728 FEATHERWOOD ST | SILVER SPRING | MD | 20904 | | 2028411906 |
| ENE | GLOBAL SERVICES INC. | | HOUSTON | TX | 77216-1926 | | |
| ENE | GLOBAL SERVICES INC. | | HOUSTON | TX | 77216-1926 | | |
| ENE | GLOBAL SERVICES INC. | | HOUSTON | TX | 77216-1926 | | |
| ENE | GLOBAL SERVICES INC. | | HOUSTON | TX | 77216-1926 | | |
| ENE | GLOBAL SERVICES INC. | | HOUSTON | TX | 77216-1926 | | |
| ENE | GLOBAL SERVICES INC. | | HOUSTON | TX | 77216-1926 | | |
| ENE | GLOBAL SERVICES INC. | | HOUSTON | TX | 77216-1926 | | |
| ENE | GLOBAL SERVICES INC. | | HOUSTON | TX | 77216-1926 | | |
| ENE | GLOBAL SERVICES INC. | | HOUSTON | TX | 77216-1926 | | |
| ENE | GLOBAL SERVICES INC. | | HOUSTON | TX | 77216-1926 | | |
| ENE | GLOBAL SERVICES INC. | | HOUSTON | TX | 77216-1926 | | |
| ENE | GLOBAL SERVICES INC. | | HOUSTON | TX | 77216-1926 | | |
| ENE | GLOBAL SERVICES INC. | | HOUSTON | TX | 77216-1926 | | |
| ENE | GLOBAL SERVICES INC. | | HOUSTON | TX | 77216-1926 | | |
| ENE | GLOBAL SERVICES INC. | | HOUSTON | TX | 77216-1926 | | |
| ENE | GLOBAL SERVICES INC. | | HOUSTON | TX | 77216-1926 | | |
| ENE | GLOBAL SERVICES INC. | | HOUSTON | TX | 77216-1926 | | |
| ENE | GLOBAL SERVICES INC. | | HOUSTON | TX | 77216-1926 | | |
| ENE | GLOBAL SERVICES INC. | | HOUSTON | TX | 77216-1926 | | |
| ENE | GLOBAL SERVICES INC. | | HOUSTON | TX | 77216-1926 | | |
| ENE | GLOBAL SERVICES INC. | | HOUSTON | TX | 77216-1926 | | |
| ENE | GLOBAL SERVICES INC. | | HOUSTON | TX | 77216-1926 | | |
| ENE | GLOBAL SERVICES INC. | | HOUSTON | TX | 77216-1926 | | |
| ENE | GLOBAL SERVICES INC. | | HOUSTON | TX | 77216-1926 | | |
| ENE | GLOBAL SERVICES INC. | | HOUSTON | TX | 77216-1926 | | |
| ENE | GLOBAL SERVICES INC. | | HOUSTON | TX | 77216-1926 | | |
| ENE | GOWAN INC | 5550 AIRLINE DR | HOUSTON | TX | 77076 | 7136965400 | |
| ENE | GOWAN INC | 5550 AIRLINE DR | HOUSTON | TX | 77076 | 7136965400 | |
| ENE | GOWAN INC | 5550 AIRLINE DR | HOUSTON | TX | 77076 | 7136965400 | |
| ENE | GOWAN INC | 5550 AIRLINE DR | HOUSTON | TX | 77076 | 7136965400 | |
| ENE | GOWAN INC | 5550 AIRLINE DR | HOUSTON | TX | 77076 | 7136965400 | |
| ENE | GOWAN INC | 5550 AIRLINE DR | HOUSTON | TX | 77076 | 7136965400 | |
| ENE | GRAYBAR ELECTRIC CO INC | | DALLAS | TX | 75265 | | |
| ENE | GRAYBAR ELECTRIC CO INC | | HOUSTON | TX | 77292 | | |
| ENE | GRAYBAR ELECTRIC CO INC | | DALLAS | TX | 75265 | | |
| ENE | HARRIS COUNTY CHILD SUPPORT | 1115 CONGRESS | HOUSTON | TX | 77002 | | |
| ENE | HARRIS COUNTY CHILD SUPPORT | 1115 CONGRESS | HOUSTON | TX | 77002 | | |
| ENE | HARRIS COUNTY CLERK | | HOUSTON | TX | 77251-1525 | | |
| ENE | HASKELL COUNTY DISTRICT COURT | | SUBLETTE | KS | 67877 | | |
| ENE | HOMETOWN BRAND CENTER | 709 N MAIN | RUSSELL | KS | 67665 | | |
| ENE | HOTJOBS.COM | 24 WEST 40TH ST, 14TH FLOOR | NEWARK | NJ | 07101-7818 | | |
| ENE | HOUSTON BUSINESS JOURNAL | | BOULDER | CO | 80322-2250 | | |
| ENE | HOUSTON CHAPTER IAAP | 333 CLAY ST, STE 1800 | HOUSTON | TX | 77002 | | |
| ENE | HSBC BANK 399 | ACCT 02333-14105-12 CUIBA | MATO GROSSO | MT | | | |

01-16034-alg    Doc 1-3    Filed 12/02/01    Entered 12/02/01 04:56:04    Attachment to
Enron Corp.    et al. Consolidated List of Creditors    Pg 38 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|---|---|---|---|---|---|---|---|
| ENE | Henry Van | 1400 Smith Street | HOUSTON | TX | 77002 | | |
| ENE | IAAP | 1400 SMITH STREET, EB2985A | HOUSTON | TX | 77002-7361 | | |
| ENE | IBM CORP-TWT | | DALLAS | TX | 75284-1593 | | |
| ENE | IBM CORPORATION, TWT | | DALLAS | TX | 75284-1593 | | |
| ENE | IBM CORPORATION, TWT | | DALLAS | TX | 75284-1593 | 8774266006 | |
| ENE | IBM CORPORATION, TWT | | DALLAS | TX | 75284-1593 | 8774266006 | |
| ENE | IBM CORPORATION, TWT | | DALLAS | TX | 75284-1593 | 8774266006 | |
| ENE | IHS ENERGY GROUP | DEPT NUMBER 142 | DENVER | CO | 80271-0142 | 3035957500 | |
| ENE | IKON OFFICE SOLUTIONS | | HOUSTON | TX | 77216-1854 | 7136887300 | |
| ENE | IKON OFFICE SOLUTIONS | | HOUSTON | TX | 77216-1854 | 7136887300 | |
| ENE | INNOVATIVE BUSINESS SOLUTIONS INC | | SAN ANTONIO | TX | | | |
| ENE | INNOVATIVE RESOURCE GROUP | 20900 SWENSON DR SUITE 400 | WAUKESHA | WI | 54980 | | |
| ENE | INSIGHT | 6820 SOUTH HARL AVE | TEMPE | AZ | 85283 | 8004674448 | 4807607467 |
| ENE | INTERGLOBE COMMUNICATIONS | 101 TYRELLAN AVE | STATEN ISLAND | NY | 10309 | 7189677280 | |
| ENE | INTERNAL REVENUE  SERVICE | | SAINT LOUIS | MO | 63197-0022 | | |
| ENE | INTERNAL REVENUE SERVICE | | AUSTIN | TX | 78714 | | |
| ENE | INTERNAL REVENUE SERVICE | | AUSTIN | TX | 78714 | | |
| ENE | JACK COOPERS CELEBRITY | 1199 AMBOY AVE | EDISON | NJ | 8837 | | |
| ENE | JACOBSON COMMUNICATIONS | | MALIBU | CA | | 3103171966 | |
| ENE | JAY'S BEVERAGE COFFEE SERVICE INC | 2214 VICTORIA COURT | MISSOURI CITY | TX | 77459 | 2814993067 | |
| ENE | JAY'S BEVERAGE COFFEE SERVICE INC | 2214 VICTORIA COURT | MISSOURI CITY | TX | 77459 | 2814993067 | |
| ENE | JAY'S BEVERAGE COFFEE SERVICE INC | 2214 VICTORIA COURT | MISSOURI CITY | TX | 77459 | 2814993067 | |
| ENE | JAY'S BEVERAGE COFFEE SERVICE INC | 2214 VICTORIA COURT | MISSOURI CITY | TX | 77459 | 2814993067 | |
| ENE | JAY'S BEVERAGE COFFEE SERVICE INC | 2214 VICTORIA COURT | MISSOURI CITY | TX | 77459 | 2814993067 | |
| ENE | JAY'S BEVERAGE COFFEE SERVICE INC | 2214 VICTORIA COURT | MISSOURI CITY | TX | 77459 | 2814993067 | |
| ENE | JEPPESEN SANDERSON | DEPT 1303 | DENVER | CO | 80291-1303 | 3037999090 | 3033284116 |
| ENE | JEPPESEN SANDERSON | DEPT 1303 | DENVER | CO | 80291-1303 | 3037999090 | 3033284116 |
| ENE | JET-CARE INTERNATIONAL, INC | 3 SADDLE RD | CEDAR KNOLLS | NJ | 7927 | 9732929597 | 9732923030 |
| ENE | JOHN L WORTHAM & SON, LLP | (2727 ALLEN PARKWAY) | HOUSTON | TX | 77251-1388 | 7135263366 | |
| ENE | JOHN PASSAGLIA | 4913 STATION B | NASHVILLE | TN | 37235 | | |
| ENE | JUDY JERABEK DBA BE MY GUEST | 13436 SPRING ST | OMAHA | NE | 68144 | 4023339094 | |
| ENE | K-C AVIATION INC. | | DALLAS | TX | | 2149027500 | |
| ENE | K-C AVIATION INC. | | DALLAS | TX | | 2149027500 | |
| ENE | K-C AVIATION INC. | | DALLAS | TX | | 2149027500 | |
| ENE | KAISER FOUNDATION HEALTH PLAN | | PORTLAND | OR | 97208 | | |
| ENE | KFORCE.COM | | DALLAS | TX | | | |
| ENE | KIM CHRISTENSEN | 16011 CAPISTRANO FALLS DR | FRIENDSWOOD | TX | 77546 | 7134080965 | |
| ENE | KINGS SCU | | ALBANY | NY | 12212-5358 | | |
| ENE | KINKO'S CUSTOMER | | DALLAS | TX | 75267-2085 | 5043890945 | |
| ENE | KINKO'S CUSTOMER | | DALLAS | TX | 75267-2085 | 5043890945 | |
| ENE | KINKO'S CUSTOMER | | DALLAS | TX | 75267-2085 | 5043890945 | |
| ENE | KINKO'S CUSTOMER | | DALLAS | TX | 75267-2085 | 5043890945 | |
| ENE | KINKO'S CUSTOMER | | DALLAS | TX | 75267-2085 | 5043890945 | |
| ENE | KINKO'S CUSTOMER | | DALLAS | TX | 75267-2085 | 5043890945 | |
| ENE | KINKO'S CUSTOMER | | DALLAS | TX | 75267-2085 | 5043890945 | |
| ENE | KINKO'S CUSTOMER | | DALLAS | TX | 75267-2085 | 5043890945 | |
| ENE | KINKO'S CUSTOMER | | DALLAS | TX | 75267-2085 | 5043890945 | |
| ENE | KINKO'S CUSTOMER | | DALLAS | TX | 75267-2085 | 5043890945 | |
| ENE | LAB SAFETY SUPPLY, INC. | 401 S. WRIGHT ROAD | JANESVILLE | WI | 53547-5004 | 8003560783 | |
| ENE | LAFAYETTE COUNTY | (TAX COLLECTOR) | MAYO | FL | 32066-0096 | | |
| ENE | LANIER WORLDWIDE INC | | ATLANTA | GA | 30348 | | |

01-16034-alg    Doc 1-3    Filed 12/02/01    Entered 12/02/01 04:56:04    Attachment to
Enron Corp.    et al. Consolidated List of Creditors    Pg 39 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|---|---|---|---|---|---|---|---|
| ENE | LARRY LINDSEY | 1150 17TH ST,NW-11TH FL | WASHINGTON | DC | 20036 | | |
| ENE | LEHMAN BROTHERS, INC | 3 WORLD FINANCIAL CENTER | NEW YORK | NY | 10285-1500 | 7132363950 | 7132228908 |
| ENE | LIBERTY FINANCE | 416 N TURNER | HOBBS | NM | 88240 | | |
| ENE | LOAN CLEARING AGENCY SERVICES | ACCT# 594 012033 4055 08 | NEW YORK | NY | 10012 | | |
| ENE | Lisa Feener | 1400 Smith | HOUSTON | TX | 77002 | | |
| ENE | MARK GREENBERG | 2205 EAST BAY DRIVE | OLYMPIA | WA | 98506-3222 | 3607869600 | |
| ENE | MATROUD, SHERIF | ACCT 501299022 | HOUSTON | TX | 77002 | | |
| ENE | MAURICE THOMPSON | 2632 STATE ROUTE 945 | HICKORY | KY | 42051 | | |
| ENE | MAURICE THOMPSON | 2632 STATE ROUTE 945 | HICKORY | KY | 42051 | | |
| ENE | MAURICE THOMPSON | 2632 STATE ROUTE 945 | HICKORY | KY | 42051 | | |
| ENE | MAURICE THOMPSON | 2632 STATE ROUTE 945 | HICKORY | KY | 42051 | | |
| ENE | MAURICE THOMPSON | 2632 STATE ROUTE 945 | HICKORY | KY | 42051 | | |
| ENE | MAURICE THOMPSON | 2632 STATE ROUTE 945 | HICKORY | KY | 42051 | | |
| ENE | MAURICE THOMPSON | 2632 STATE ROUTE 945 | HICKORY | KY | 42051 | | |
| ENE | MAURICE THOMPSON | 2632 STATE ROUTE 945 | HICKORY | KY | 42051 | | |
| ENE | MAURICE THOMPSON | 2632 STATE ROUTE 945 | HICKORY | KY | 42051 | | |
| ENE | MCLEMORE BUILDING MAINTENANCE | 110 FARGO | HOUSTON | TX | 77006-2014 | | |
| ENE | METAMOR INFORMATION TECHNOLOGY | | CHARLOTTE | NC | 28260 | 3015193000 | |
| ENE | MICHAEL VANDERSTEEG | 5302 QUEENSLOCH | HOUSTON | TX | 77096 | | |
| ENE | MID AMERICAN CAPITAL RESOURCE | | DURANT | OK | 74702-1308 | 9724041958 | |
| ENE | MINNESOTA DEPT OF ECONOMIC SECURITY | 390 N ROBERT | SAINT PAUL | MN | 55101 | | |
| ENE | ML TUTOR SPANISH CO | 12920 WESTPARK DR | HOUSTON | TX | 77082 | 2817596457 | 2817596457 |
| ENE | MONTGOMERY COUNTY DIST.CLERK | | CONROE | TX | 77305 | | |
| ENE | MURRAY LIEBMAN DBA LIEBMAN & | 4413 LOWELL ST | WASHINGTON | DC | 20016 | 2029665851 | |
| ENE | Mark Holsworth | 1400 Smith Street | HOUSTON | TX | 77002 | | |
| ENE | Mark Schmidt | 1400 Smith Street | HOUSTON | TX | 77002 | | |
| ENE | NASBIC | 666 11TH ST NW #750 | WASHINGTON | DC | 20001 | | |
| ENE | NASCENT INC | 16235 HADEN CREST COURT | CYPRESS | TX | 77429 | | |
| ENE | NEBRASKA DEPT OF LABOR | | LINCOLN | NE | 68509-4600 | | |
| ENE | NEBRASKA DEPT OF REVENUE | | LINCOLN | NE | 59605 | | |
| ENE | NETWORK INTERSTATE | 230 TC JESTER | HOUSTON | TX | 77007 | 7138695757 | 7138695932 |
| ENE | NETWORK INTERSTATE | 230 TC JESTER | HOUSTON | TX | 77007 | 7138695757 | 7138695932 |
| ENE | NETWORK INTERSTATE | 230 TC JESTER | HOUSTON | TX | 77007 | 7138695757 | 7138695932 |
| ENE | NEWARK ELECTRONICS | | PALATINE | IL | 60094-4151 | 8003383282 | |
| ENE | NEWARK ELECTRONICS | | PALATINE | IL | 60094-4151 | 8003383282 | |
| ENE | NEWSWEEK | | BOULDER | CO | 80322-9928 | | |
| ENE | NH DEPARTMENT OF HEALTH & HUMAN | | BOSTON | MA | | | |
| ENE | NINFA'S | 2727 CANAL ST. | HOUSTON | TX | 77003 | | |
| ENE | NINFA'S | 2727 CANAL ST. | HOUSTON | TX | 77003 | | |
| ENE | NINFA'S | 2727 CANAL ST. | HOUSTON | TX | 77003 | | |
| ENE | NINFA'S | 2727 CANAL ST. | HOUSTON | TX | 77003 | | |
| ENE | OFFICE OF THE ATTORNEY GENERAL | | SAN ANTONIO | TX | 78265-9791 | | |
| ENE | OFFICE OF THE ATTORNEY GENERAL | | SAN ANTONIO | TX | 78265-9791 | | |
| ENE | OFFICE OF THE ATTORNEY GENERAL | | SAN ANTONIO | TX | 78265-9791 | | |
| ENE | OFFICE OF THE ATTORNEY GENERAL | | SAN ANTONIO | TX | 78265-9791 | | |
| ENE | OPERATING SYSTEMS INC | 4151 SOUTHWEST FRWY STE 370 | HOUSTON | TX | 77027 | 7136213588 | |
| ENE | OPERATING SYSTEMS, INC. | 2425 WEST LOOP SOUTH STE 200 | HOUSTON | TX | 77027 | 7136213588 | |
| ENE | OPERATING SYSTEMS, INC. | 2425 WEST LOOP SOUTH STE 200 | HOUSTON | TX | 77027 | | |
| ENE | OPTIONS PRICE REPT AUTHORITY | | CHICAGO | IL | 60694-0001 | 2147201001 | |
| ENE | OREGON DEPT OF HUMAN RESOURCES | | SALEM | OR | 97309 | | |
| ENE | OREGON DEPT OF HUMAN RESOURCES | | SALEM | OR | 97309 | | |

01-16034-alg    Doc 1-3    Filed 12/02/01    Entered 12/02/01 04:56:04    Attachment to
Enron Corp.    et al. Consolidated List of Creditors    Pg 40 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|---|---|---|---|---|---|---|---|
| ENE | OREGON DEPT OF HUMAN RESOURCES | | SALEM | OR | 97309 | | |
| ENE | OS INTEGRATION PLC | 53-55 HIGH ST | EGHAM | SY | TW20 9EX | 01784 470448 | 01784 470451 |
| ENE | PA SCDU | | HARRISBURG | PA | 17106-9112 | | |
| ENE | PAGING NETWORK OF HOUSTON | OFFICE 011 | DALLAS | TX | 75267-2097 | 7138812000 | |
| ENE | PALMER, MARK A | PO BOX 1188 | Houston | TX | 77251-1188 | 7138534738 | |
| ENE | PALMISANO, JOHN S | 1775 EYE ST NW STE 800 | WASHINGTON | DC | 20006 | 3015856455 | |
| ENE | PANASONIC DOCUMENT IMAGING COMPANY | | CHARLOTTE | NC | 28290 | 2013926819 | |
| ENE | PANASONIC DOCUMENT IMAGING COMPANY | | CHARLOTTE | NC | 28290 | 2013926819 | |
| ENE | PANASONIC DOCUMENT IMAGING COMPANY | | CHARLOTTE | NC | 28290 | 2013926819 | |
| ENE | PANASONIC DOCUMENT IMAGING COMPANY | | CHARLOTTE | NC | 28290 | 2013926819 | |
| ENE | PANASONIC DOCUMENT IMAGING COMPANY | | CHARLOTTE | NC | 28290 | 2013926819 | |
| ENE | PANASONIC DOCUMENT IMAGING COMPANY | | CHARLOTTE | NC | 28290 | 2013926819 | |
| ENE | PANASONIC DOCUMENT IMAGING COMPANY | | CHARLOTTE | NC | 28290 | 2013926819 | |
| ENE | PANASONIC DOCUMENT IMAGING COMPANY | | CHARLOTTE | NC | 28290 | 2013926819 | |
| ENE | PANASONIC DOCUMENT IMAGING COMPANY | | CHARLOTTE | NC | 28290 | 2013926819 | |
| ENE | PANASONIC DOCUMENT IMAGING COMPANY | | CHARLOTTE | NC | 28290 | 2013926819 | |
| ENE | PANASONIC DOCUMENT IMAGING COMPANY | | CHARLOTTE | NC | 28290 | 2013926819 | |
| ENE | PANASONIC DOCUMENT IMAGING COMPANY | | CHARLOTTE | NC | 28290 | 2013926819 | |
| ENE | PANASONIC DOCUMENT IMAGING COMPANY | | CHARLOTTE | NC | 28290 | 2013926819 | |
| ENE | PANASONIC DOCUMENT IMAGING COMPANY | | CHARLOTTE | NC | 28290 | 2013926819 | |
| ENE | PANASONIC DOCUMENT IMAGING COMPANY | | CHARLOTTE | NC | 28290 | 2013926819 | |
| ENE | PANASONIC DOCUMENT IMAGING COMPANY | | CHARLOTTE | NC | 28290 | 2013926819 | |
| ENE | PANASONIC DOCUMENT IMAGING COMPANY | | CHARLOTTE | NC | 28290 | 2013926819 | |
| ENE | PANASONIC DOCUMENT IMAGING COMPANY | | CHARLOTTE | NC | 28290 | 2013926819 | |
| ENE | PANASONIC DOCUMENT IMAGING COMPANY | | CHARLOTTE | NC | 28290 | 2013926819 | |
| ENE | PCPC INCORPORATED | | HOUSTON | TX | 77224-9943 | 7139848808 | 7139848854 |
| ENE | PHOENIX SAFETY MGMT. INC. | 5549 N MILITARY TRAIL STE 2501 | BACA RATON | FL | 33496 | 5619971120 | |
| ENE | PITNEY BOWES MANAGEMENT | | DALLAS | TX | 75284-5801 | | |
| ENE | PITNEY BOWES MANAGEMENT | | DALLAS | TX | 75284-5801 | | |
| ENE | PITNEY BOWES MANAGEMENT | | DALLAS | TX | 75284-5801 | | |
| ENE | PORVENIR INC | 7696 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | 4156582950 | |
| ENE | PORVENIR INC | 7696 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | 4156582950 | |
| ENE | PREMIER! MESSENGER SERVICE | | HOUSTON | TX | 77227-2325 | | |
| ENE | PRO BUSINESS | 201 SPEAR ST, 2ND FLOOR | SAN FRANCISCO | CA | 94105 | | |
| ENE | PRO BUSINESS | 201 SPEAR ST, 2ND FLOOR | SAN FRANCISCO | CA | 94105 | | |
| ENE | PRO BUSINESS | 201 SPEAR ST, 2ND FLOOR | SAN FRANCISCO | CA | 94105 | | |
| ENE | PRO BUSINESS | 201 SPEAR ST, 2ND FLOOR | SAN FRANCISCO | CA | 94105 | | |
| ENE | PRO BUSINESS | 201 SPEAR ST, 2ND FLOOR | SAN FRANCISCO | CA | 94105 | | |
| ENE | PRO BUSINESS | 201 SPEAR ST, 2ND FLOOR | SAN FRANCISCO | CA | 94105 | | |
| ENE | PRO BUSINESS | 201 SPEAR ST, 2ND FLOOR | SAN FRANCISCO | CA | 94105 | | |
| ENE | PRO BUSINESS | 201 SPEAR ST, 2ND FLOOR | SAN FRANCISCO | CA | 94105 | | |
| ENE | PRO BUSINESS | 201 SPEAR ST, 2ND FLOOR | SAN FRANCISCO | CA | 94105 | | |
| ENE | PRO BUSINESS | 201 SPEAR ST, 2ND FLOOR | SAN FRANCISCO | CA | 94105 | | |
| ENE | PRO BUSINESS | 201 SPEAR ST, 2ND FLOOR | SAN FRANCISCO | CA | 94105 | | |
| ENE | PRO BUSINESS | 201 SPEAR ST, 2ND FLOOR | SAN FRANCISCO | CA | 94105 | | |
| ENE | PRO BUSINESS | 201 SPEAR ST, 2ND FLOOR | SAN FRANCISCO | CA | 94105 | | |
| ENE | PROSTAFF SERVICES | (SDS 12-0979) | MINNEAPOLIS | MN | 55486-0979 | 6123392221 | |

01-16034-alg    Doc 1-3    Filed 12/02/01    Entered 12/02/01 04:56:04    Attachment to
Enron Corp.    et al. Consolidated List of Creditors    Pg 41 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|--------|--------|----------------|------|-------|----------|-------------|------------|
| ENE | PROSTAFF SERVICES | (SDS 12-0979) | MINNEAPOLIS | MN | 55486-0979 | 6123392221 | |
| ENE | RACHEL THOMPSON | ACCT:24030541400N | GENEVAN | | 1202 | | |
| ENE | RAYTHEON AIRCRAFT PARTS | | ANDOVER | KS | | 3166765000 | 3166763469 |
| ENE | RAYTHEON AIRCRAFT PARTS | | ANDOVER | KS | | 3166765000 | 3166763469 |
| ENE | RAYTHEON AIRCRAFT PARTS | | ANDOVER | KS | | 3166765000 | 3166763469 |
| ENE | RAYTHEON AIRCRAFT PARTS | | ANDOVER | KS | | 3166765000 | 3166763469 |
| ENE | RAYTHEON AIRCRAFT PARTS | | ANDOVER | KS | | 3166765000 | 3166763469 |
| ENE | RAYTHEON AIRCRAFT PARTS | | ANDOVER | KS | | 3166765000 | 3166763469 |
| ENE | RAYTHEON AIRCRAFT PARTS | | ATLANTA | GA | 30368-2470 | 3166765000 | |
| ENE | RAYTHEON AIRCRAFT PARTS | | ANDOVER | KS | | 3166765000 | 3166763469 |
| ENE | RAYTHEON AIRCRAFT PARTS | | ANDOVER | KS | | 3166765000 | 3166763469 |
| ENE | RAYTHEON AIRCRAFT PARTS | | ATLANTA | GA | 30368-2470 | 3166765000 | |
| ENE | RAYTHEON AIRCRAFT PARTS | | ATLANTA | GA | 30368-2470 | 3166765000 | |
| ENE | RAYTHEON AIRCRAFT PARTS | | ATLANTA | GA | 30368-2470 | 3166765000 | |
| ENE | RAYTHEON AIRCRAFT PARTS | | ATLANTA | GA | 30368-2470 | 3166765000 | |
| ENE | RAYTHEON AIRCRAFT PARTS | | ANDOVER | KS | | 3166765000 | 3166763469 |
| ENE | RAYTHEON AIRCRAFT PARTS | | ANDOVER | KS | | 3166765000 | 3166763469 |
| ENE | RAYTHEON AIRCRAFT PARTS | | ATLANTA | GA | 30368-2470 | 3166765000 | |
| ENE | RAYTHEON AIRCRAFT PARTS | | ATLANTA | GA | 30368-2470 | 3166765000 | |
| ENE | RAYTHEON AIRCRAFT PARTS | | ATLANTA | GA | 30368-2470 | 3166765000 | |
| ENE | RAYTHEON AIRCRAFT PARTS | | ATLANTA | GA | 30368-2470 | 3166765000 | |
| ENE | RAYTHEON AIRCRAFT PARTS | | ATLANTA | GA | 30368-2470 | 3166765000 | |
| ENE | RAYTHEON AIRCRAFT PARTS | | ATLANTA | GA | 30368-2470 | 3166765000 | |
| ENE | RAYTHEON AIRCRAFT PARTS | | ATLANTA | GA | 30368-2470 | 3166765000 | |
| ENE | RENTOKIL - HOUSTON (15) | | CHICAGO | IL | 60673-3348 | 7124826484 | |
| ENE | REQUISITE TECHNOLOGY | 10955 WESTMOOR DR STE 100 | WESTMINSTER | CO | 80021 | | |
| ENE | RHI CONSULTING | | CAROL STREAM | IL | 60197-4377 | 8008547091 | |
| ENE | RHI CONSULTING | FILE 73484 | SAN FRANCISCO | CA | 94160-3484 | 8003561994 | |
| ENE | RHI MANAGEMENT RESOURCES | FILE 73484 | SAN FRANCISCO | CA | 94160-3484 | | |
| ENE | RICHARD EYSTER DBA RICHARDS | 15630 HIGHFIELD DR | HOUSTON | TX | 77095 | 2813457956 | |
| ENE | RILEY ELECTRIC LOG INC | | OKLAHOMA CITY | OK | 73113-2460 | 9547237885 | |
| ENE | RILEY ELECTRIC LOG INC | | OKLAHOMA CITY | OK | 73113-2460 | 9547237885 | |
| ENE | RILEY ELECTRIC LOG INC | | OKLAHOMA CITY | OK | 73113-2460 | 9547237885 | |
| ENE | RIVERS LAKES BAYS 'N BAYOU'S | | HOUSTON | TX | | | |
| ENE | ROBERT GEORGE | PAYROLL ONLY | HOUSTON | TX | 77002 | | |
| ENE | RUGGLES @ ENRON FIELD | 333 CRAWFORD | HOUSTON | TX | 77002 | | |
| ENE | Raul Davila | 1400 Smith Street | HOUSTON | TX | 77002 | | |
| ENE | Richard Boehm | 1400 Smith Street | HOUSTON | TX | 77002 | | |
| ENE | SAFETECH | 8305 MONROE RD | HOUSTON | TX | 77061 | 7139471115 | 7139470593 |
| ENE | SAP AMERICA INC | ACCT 8511158711 | NEWTON SQUARE | PA | 19073 | | |
| ENE | SBC DATACOM | | CHARLOTTE | NC | 28290-5324 | 8005882432 | |
| ENE | SENSORMATIC | | DALLAS | TX | | | |
| ENE | SENSORMATIC | | DALLAS | TX | | | |
| ENE | SEWARD & KISSEL DR | ONE BATTERY PARK PLAZA | NEW YORK | NY | 10004 | | |
| ENE | SIGMA-INTERNET INC | | LOS ANGELES | CA | | | |
| ENE | SIGMA-INTERNET INC | | LOS ANGELES | CA | | | |
| ENE | SIMMONS, GARY W | 17630 CHANUTE RD | HOUSTON | TX | 77032 | 2814433744 | |
| ENE | SIR SPEEDY | 121 SOUTH 8TH ST STE 250 | MINNEAPOLIS | MN | 55402 | 6123322679 | 6123323722 |
| ENE | SMITH'S FOOD SERVICE INC | | HOUSTON | TX | 77292 | 4073452000 | |
| ENE | SOURCENET SOLUTIONS INC | 1212 NORTH POST OAK | HOUSTON | TX | 77055 | | |
| ENE | STATE OF CALIFORNIA | (FRANCHISE TAX BOARD) | SACRAMENTO | CA | 94267-0021 | | |
| ENE | STATE OF CALIFORNIA | CHILD SUPPORT COLLECTIONS | RANCHO CORDOVA | CA | 95741-0460 | | |

01-16034-alg    Doc 1-3    Filed 12/02/01    Entered 12/02/01 04:56:04    Attachment to
Enron Corp.    et al. Consolidated List of Creditors    Pg 42 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|--------|--------|---------------|------|-------|----------|-------------|------------|
| ENE | STATE OF FLORIDA DISBURSEMENT UNIT | | TALLAHASSEE | FL | 32314-8500 | | |
| ENE | STATE OF FLORIDA DISBURSEMENT UNIT | | TALLAHASSEE | FL | 32314-8500 | | |
| ENE | STEPHAN, NICHOLAS J | PO BOX 1188 | HOUSTON | TX | 77251-1188 | 7133457420 | |
| ENE | STEVE J SEARS D/B/A MY CHAUFFEUR | | COLUMBUS | OH | 43232-0120 | 6142312555 | 6142354854 |
| ENE | STUDENT LOAN FUND OF IDAHO,INC | | FRUITLAND | ID | 83619-0730 | | |
| ENE | SUPERIOR HEADSET | | HOUSTON | TX | | 7134676867 | 7134677776 |
| ENE | Shafiq Jadallah | 1400 Smith Street | HOUSTON | TX | 77002 | | |
| ENE | TABORS CARAMANIS & ASSOCIATES | 50 CHURCH STREET | CAMBRIDGE | MA | 2138 | 6173545304 | |
| ENE | TABORS CARAMANIS & ASSOCIATES | 50 CHURCH STREET | CAMBRIDGE | MA | 2138 | 6173545304 | |
| ENE | TALX CORPORATION | | SAINT LOUIS | MO | 63179 | 3144340046 | |
| ENE | TELERATE, INC | | CHICAGO | IL | 60694-5052 | 2018385203 | |
| ENE | TELERATE, INC | | CHICAGO | IL | 60694-5052 | 2018385203 | |
| ENE | TERRY PRODUCTIONS INC | 2075 EAST GOVERNORS CIRCLE | HOUSTON | TX | 77092 | 7139564166 | |
| ENE | TEXAS CORP SUPPLIES INC | | HOUSTON | TX | 77217 | | |
| ENE | TEXAS CORP SUPPLIES INC | | HOUSTON | TX | 77217 | | |
| ENE | TEXAS CORP SUPPLIES INC | | HOUSTON | TX | 77217 | | |
| ENE | TGSLC | | AUSTIN | TX | 78720-1755 | 8002349999 | |
| ENE | TGSLC | | AUSTIN | TX | 78720-1755 | 8002349999 | |
| ENE | TGSLC | | AUSTIN | TX | 78720-1755 | 8002349999 | |
| ENE | TGSLC | | AUSTIN | TX | 78720-1755 | 8002349999 | |
| ENE | THE MARTIN COMPANIES | | HOUSTON | TX | 77001 | | |
| ENE | THE MARTIN COMPANIES | | HOUSTON | TX | 77001 | | |
| ENE | THE MARTIN COMPANIES | | HOUSTON | TX | 77001 | | |
| ENE | THE MARTIN COMPANIES | | HOUSTON | TX | 77001 | | |
| ENE | THE MARTIN COMPANIES | | HOUSTON | TX | 77001 | | |
| ENE | THE PHOENICIAN | 2345 BERING DRIVE | HOUSTON | TX | 77057 | | |
| ENE | THOMAS CROWLEY | 20 PARKLANE DR | ORINDA | CA | 94563 | | |
| ENE | TIBCO SOFTWARE INC | 3165 PORTER DR | PALO ALTO | CA | 94304 | 6508461000 | |
| ENE | TIBCO SOFTWARE INC | 3165 PORTER DR | PALO ALTO | CA | 94304 | 6508461000 | |
| ENE | TIDAL SOFTWARE, INC. | | PALO ALTO | CA | 94303-0560 | 6504934100 | |
| ENE | TIDAL SOFTWARE, INC. | | PALO ALTO | CA | 94303-0560 | 6504934100 | |
| ENE | TOTAL QUALITY BLDG SVCS | 3619 14TH ST NW | WASHINGTON | DC | 20010 | 2127222240 | |
| ENE | TRANS - LUX CORPORATION | 110 RICHARDS AVENUE | NORWALK | CT | 06854-1692 | 2038534321 | |
| ENE | TRANS - LUX CORPORATION | 110 RICHARDS AVENUE | NORWALK | CT | 06854-1692 | 2038534321 | |
| ENE | TRUGREEN - HOUS SPR | | HOUSTON | TX | 77273 | 2013269411 | |
| ENE | The Office of the Attorney General | | AUSTIN | TX | | | |
| ENE | UNDERGRADUATE BUS CENTER ASSOC | 2100 SPEEDWAY, CBA 2.202 | AUSTIN | TX | 78712-1170 | 5122323776 | |
| ENE | UNITED COMPUTING GROUP | | DALLAS | TX | | | |
| ENE | UNITED COMPUTING GROUP | 7110 BRITTMORE STE 300 | HOUSTON | TX | 77041 | 7138968689 | 7138968125 |
| ENE | UNITED COMPUTING GROUP | | DALLAS | TX | | | |
| ENE | UNITED COMPUTING GROUP | 7110 BRITTMORE STE 300 | HOUSTON | TX | 77041 | 7138968689 | 7138968125 |
| ENE | UNITED COMPUTING GROUP | | DALLAS | TX | | | |
| ENE | UNITED COMPUTING GROUP | | DALLAS | TX | | | |
| ENE | UNITED COMPUTING GROUP | 7110 BRITTMORE STE 300 | HOUSTON | TX | 77041 | 7138968689 | 7138968125 |
| ENE | UNITED COMPUTING GROUP | 7110 BRITTMORE STE 300 | HOUSTON | TX | 77041 | 7138968689 | 7138968125 |
| ENE | UNITED LIGHTING & SUPPLY, INC | 12197 BALLS FORD RD | MANASSAS | VA | 20109 | | |
| ENE | UNIVERSAL WEATHER & AVIATION | | HOUSTON | TX | 77216-1033 | | |
| ENE | UNIVERSAL WEATHER & AVIATION | | HOUSTON | TX | 77216-1033 | | |
| ENE | UNIVERSAL WEATHER & AVIATION | | HOUSTON | TX | 77216-1033 | | |
| ENE | VANCE LANE | 4406 PINEVILLE | SPRING | TX | 77388 | 2813532055 | 2813538481 |
| ENE | VERIZON WIRELESS | | PHILADELPHIA | PA | | | |
| ENE | VERIZON WIRELESS | | PHILADELPHIA | PA | | | |

01-16034-alg   Doc 1-3   Filed 12/02/01   Entered 12/02/01 04:56:04   Attachment to
Enron Corp.   et al. Consolidated List of Creditors   Pg 43 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|---|---|---|---|---|---|---|---|
| ENE | VERIZON WIRELESS | | PHILADELPHIA | PA | | | |
| ENE | VERIZON WIRELESS | | PHILADELPHIA | PA | | | |
| ENE | VERIZON WIRELESS | | DALLAS | TX | 75263-0023 | | |
| ENE | VERIZON WIRELESS | | PHILADELPHIA | PA | | | |
| ENE | VICTORIA COUNTY DIST CLERK | | VICTORIA | TX | 77902 | | |
| ENE | VIDEO MONITORING SERVICES OF | 330 W 42ND ST | NEW YORK | NY | 10036 | 2127362010 | |
| ENE | VIDEO MONITORING SERVICES OF | 330 W 42ND ST | NEW YORK | NY | 10036 | 2127362010 | |
| ENE | VIDEO MONITORING SERVICES OF | 330 W 42ND ST | NEW YORK | NY | 10036 | 2127362010 | |
| ENE | VIDEO MONITORING SERVICES OF | 330 W 42ND ST | NEW YORK | NY | 10036 | 2127362010 | |
| ENE | VIDEO MONITORING SERVICES OF | 330 W 42ND ST | NEW YORK | NY | 10036 | 2127362010 | |
| ENE | VILLAGE GREENERY AND FLOWERS | 5203 KELVIN | HOUSTON | TX | 77005 | 7135294161 | |
| ENE | VINSON & ELKINS L.L.P. | | HOUSTON | TX | 77216-0113 | 7137582697 | |
| ENE | VINSON & ELKINS L.L.P. | | HOUSTON | TX | 77216-0113 | 7137582697 | |
| ENE | VINSON & ELKINS L.L.P. | | HOUSTON | TX | 77216-0113 | 7137582697 | |
| ENE | VINSON & ELKINS L.L.P. | | HOUSTON | TX | 77216-0113 | 7137582697 | |
| ENE | VINSON & ELKINS L.L.P. | | HOUSTON | TX | 77216-0113 | 7137582697 | |
| ENE | VORYS, SATER, SEYMOUR & PEASE LLP | 52 EAST GAS ST | COLUMBUS | OH | 43216-1008 | | |
| ENE | VORYS, SATER, SEYMOUR & PEASE LLP | 52 EAST GAS ST | COLUMBUS | OH | 43216-1008 | | |
| ENE | W W GRAINGER INC | DEPT 352 - 823218318 | PALATINE | IL | 60038-0001 | | |
| ENE | W W GRAINGER PARTS OPERATIONS | DEPT 352 - 804057313 | PALATINE | IL | 60038-0001 | | |
| ENE | WESTERN SYSTEMS COORDINATING | 540 ARAPEEN DR STE 203 | SALT LAKE CITY | UT | 84108-1288 | 8015820353 | |
| ENE | WOJTKOWSKI, ANDREW | ACCT 626-28354 | HOUSTON | TX | 77002 | | |
| ENE | WOLF, BLOCK, SCHORR & SOLIS- | 212 LOCUST ST SUITE 300 | HARRISBURG | PA | 17101 | 7172377160 | |
| ENE | Washington State Support Registry | | OLYMPIA | WA | | | |
| ENE | Washington State Support Registry | | OLYMPIA | WA | | | |
| ENE | Wilburn Davis | P.O. Box 5050 | HOBBS | NM | 88241 | | |
| ENE | Wilburn Davis | P.O. Box 5050 | HOBBS | NM | 88241 | | |
| ENE | XONEX | CORPORATE HEADQUARTERS | WILMINGTON | DE | 19804 | 3023239000 | |
| ENE | YELLOW CAB CO | 1406 HAYS ST | HOUSTON | TX | 77009 | | |
| EPMI | San Diego Gas & Electric Company | 8306 Century Park Ct | SAN DIEGO | CA | 92123-1593 | 619-6962000 | 8586506192 |
| EPMI | Northeast Utilities Service Company | PO Box 270 | HARTFORD | CT | 06141-0270 | 8606655000 | 8606652266 |
| EPMI | Austin, City Of | PO Box 1088 | AUSTIN | TX | 78767 | 5124992000 | 5123226627 |
| EPMI | Texas-New Mexico Power Company | International Plz Ste 4100 | FORT WORTH | TX | 76109 | 8177310099 | 8177371384 |
| EPMI | United Illuminating Company | PO Box 1564 | NEW HAVEN | CT | 06506-0901 | 2034992000 | 2034993617 |
| EPMI | Associated Electric Cooperative, Inc. | PO Box 754 | SPRINGFIELD | MO | 65801-0754 | 4178859233 | 4178859252 |
| EPMI | Public Service Company Of New Mexico | 414 Silver Avenue SW | ALBUQUERQUE | NM | 87102 | 5058482700 | 5052414311 |
| EPMI | Valley Electric Association, Inc. | 800 E Hwy 372 | PAHRUMP | NV | 89041 | 7757275312 | 7757276320 |
| EPMI | South Carolina Public Service Authority | PO Box 2946101 | MONCKS CORNER | SC | 29461-2901 | 8437618000 | 8437617067 |
| EPMI | Tennessee Gas Pipeline Co. | 1010 Milam Tenneco Bldg | HOUSTON | TX | 77002-5089 | 7134202131 | |
| EPMI | Seattle City Light | 1015 3rd Ave Ste 406 | SEATTLE | WA | 98104-5020 | 2066843200 | 2066253709 |
| EPMI | Carolina Power & Light Company | PO Box 1551 | RALEIGH | NC | 27602 | 9195466111 | 9195463374 |
| EPMI | Western Area Power Administration-Desert Southwest Region | PO Box 6457 | PHOENIX | AZ | 85005-6457 | 6023522614 | 6023522484 |
| EPMI | Western Area Power Administration-Desert Southwest Inc. | PO Box 119 | NURSERY | TX | 77976 | 3615756491 | 3615756385 |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 631 | BURBANK | CA | 91503 | 8189539721 | |
| EPMI | Western Area Power Administration-Desert Southwest | 555 E Washington Ave Ste 3100 | LAS VEGAS | NV | 89101 | 7024862670 | 7024862695 |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 711 | Tucson | AZ | 85702 | 5205714000 | 5205714065 |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 029100 | Miami | FL | 33102 | 5616944000 | 5616257517 |
| EPMI | Western Area Power Administration-Desert Southwest | 500 S 27th St | DECATUR | IL | 62526 | 2174246600 | 2174248304 |
| EPMI | Western Area Power Administration-Desert Southwest Inc. | 1201 Walnut St | KANSAS CITY | MO | 64141-6330 | 8165562700 | 8165562228 |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 2625 | BIRMINGHAM | AL | 35202-2625 | 2052577465 | 2052575792 |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 2046 | MILWAUKEE | WI | 53201-2046 | 4142212345 | 4145447099 |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 21928 | TULSA | OK | 74121-1928 | 9185992000 | 2147773356 |

01-16034-alg    Doc 1-3    Filed 12/02/01    Entered 12/02/01 04:56:04    Attachment to
Enron Corp.    et al. Consolidated List of Creditors    Pg 44 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|--------|--------|----------------|------|-------|----------|-------------|------------|
| EPMI | Western Area Power Administration-Desert Southwest | 900 S Shackleford Rd | LITTLE ROCK | AR | 72211 | 2812973000 | 2812973265 |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 468 | PIKETON | OH | 45661 | 7402897200 | |
| EPMI | Western Area Power Administration-Desert Southwest Corpora | 1 Riverside Plz | COLUMBUS | OH | 43215-2355 | 6142231000 | 6143244596 |
| EPMI | Western Area Power Administration-Desert Southwest Snohom | 2320 California St | EVERETT | WA | 98201-3750 | 8005629142 | 4252588640 |
| EPMI | Western Area Power Administration-Desert Southwest | 3900 Main St | RIVERSIDE | CA | 92527-0600 | 6263345125 | |
| EPMI | Western Area Power Administration-Desert Southwest | 504 State St | GARLAND | TX | 75040 | 9722052370 | 9722053004 |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 15500 | KNOXVILLE | TN | 37901-5500 | 8656322531 | |
| EPMI | Western Area Power Administration-Desert Southwest | 7720 Ramona Blvd | JACKSONVILLE | FL | 32221 | 9046326000 | 9046957187 |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 3671 | BOSTON | MA | 02241-3671 | 6174260777 | 6174263151 |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 5338 | INDIANAPOLIS | IN | 46255 | | 3178382934 |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 10208 | VAN NUYS | CA | 91410-0208 | 2133673411 | 8187716510 |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 32000 | LOUISVILLE | KY | 40232 | 5026272000 | 5026272946 |
| EPMI | Western Area Power Administration-Desert Southwest | 825 NE Multnomah Ste 540 | PORTLAND | OR | 97232 | 5038135000 | 5032566168 |
| EPMI | Western Area Power Administration-Desert Southwest | 3500 104th St | URBANDALE | IA | 50322 | 5152424300 | 5152526446 |
| EPMI | Western Area Power Administration-Desert Southwest Improve | PO Box 29090 | PHOENIX | AZ | 85038-9090 | 6022365900 | 6022364322 |
| EPMI | Western Area Power Administration-Desert Southwest | 1125 Energy Park Dr | SAINT PAUL | MN | 55108-5001 | 6516328400 | 6516328417 |
| EPMI | Western Area Power Administration-Desert Southwest | 1585 Broadway Commodities 4th Fl | NEW YORK | NY | 10036-8200 | 2127614000 | 2127610292 |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 982 | EL PASO | TX | 79960 | 9155435711 | 9155214779 |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 1919 | MARTINEZ | CA | 94553 | 9253703304 | 9253723012 |
| EPMI | Western Area Power Administration-Desert Southwest | 1177 W Loop S Ste 800 | HOUSTON | TX | 77027-9083 | 7133501400 | 7135485151 |
| EPMI | Western Area Power Administration-Desert Southwest | Station 2208 | PHOENIX | AZ | 85072-3999 | 6022501000 | 6022503813 |
| EPMI | Western Area Power Administration-Desert Southwest | | GREEN BAY | WI | 54307 | 9204331598 | 9204969399 |
| EPMI | Western Area Power Administration-Desert Southwest Adminis | File 51587 PO Box 60000 | SAN FRANCISCO | CA | 94160-1587 | 4062477404 | 6058827460 |
| EPMI | Western Area Power Administration-Desert Southwest Transmi | PO Box 6551 | ALBUQUERQUE | NM | 87197-6551 | 5058897400 | 5058897430 |
| EPMI | Western Area Power Administration-Desert Southwest | Valley Forge Corporate Ctr | NORRISTOWN | PA | 19403-2497 | 6106668980 | |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 844522 | DALLAS | TX | 75284-4522 | 7138777800 | 7138773583 |
| EPMI | Western Area Power Administration-Desert Southwest | PO # 10-97-0058 | COLUMBUS | OH | 43219-2226 | 6143376222 | 6143376234 |
| EPMI | Western Area Power Administration-Desert Southwest Inc. | 1616 Woodall Rodgers Fwy | DALLAS | TX | 75201 | 2147771000 | 2147773356 |
| EPMI | Western Area Power Administration-Desert Southwest Corpora | 284 S Ave | POUGHKEEPSIE | NY | 12601-4879 | 9144522000 | 9144865268 |
| EPMI | Western Area Power Administration-Desert Southwest Compan | 607 E Adams St | SPRINGFIELD | IL | 62739 | 2175233600 | 2175236091 |
| EPMI | Western Area Power Administration-Desert Southwest | 1901 S Wagner Rd | ANN ARBOR | MI | 48103 | 5177880550 | 5177882571 |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 10148 | EUGENE | OR | 97440-2148 | 5414842411 | |
| EPMI | Western Area Power Administration-Desert Southwest Texas, I | 2705 W Lake Dr | TAYLOR | TX | 76574 | 5123437215 | 5123438134 |
| EPMI | Western Area Power Administration-Desert Southwest Corpora | Corporate Dr | BINGHAMTON | NY | 13902-5224 | 6073474131 | 6077624269 |
| EPMI | Western Area Power Administration-Desert Southwest | 121 SW Salmon St | PORTLAND | OR | 97204-2901 | | |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 800 | ROSEMEAD | CA | 91770 | 6263021212 | 6263023213 |
| EPMI | Western Area Power Administration-Desert Southwest | 1202 Center St SE 8th Fl | CALGARY | AB | T2G 5A5 | 4032677638 | 4032676906 |
| EPMI | Western Area Power Administration-Desert Southwest | 1000 Wilshire Blvd Ste 500 | LOS ANGELES | CA | 90017-2457 | 2136148000 | 2136140712 |
| EPMI | Western Area Power Administration-Desert Southwest | 141 N Glendale Ave 4th Fl | GLENDALE | CA | 91206-4496 | 8185482085 | 8185522852 |
| EPMI | Western Area Power Administration-Desert Southwest | 300 Liberty St | PEORIA | IL | 61602-1400 | 3096725271 | 3096934859 |
| EPMI | Western Area Power Administration-Desert Southwest | 76 S Laura St Ste 1500 | JACKSONVILLE | FL | 32202-3433 | 9043563900 | 9046340863 |
| EPMI | Western Area Power Administration-Desert Southwest Corpora | 1000 S Fremont Ave 5th Fl | ALHAMBRA | CA | 91803-4737 | 6265373100 | |
| EPMI | Western Area Power Administration-Desert Southwest Inc. | 2404 La Salle Ave | WACO | TX | 76706-2585 | 2547506500 | 2547506288 |
| EPMI | Western Area Power Administration-Desert Southwest Grant C | PO Box 878 | EPHRATA | WA | 98823-1876 | 5097545062 | 5097545392 |
| EPMI | Western Area Power Administration-Desert Southwest | Mailstop OBC-14E | BELLEVUE | WA | 98009-9734 | | 4254623300 |
| EPMI | Western Area Power Administration-Desert Southwest Compan | 1001 Louisiana 25th Fl | HOUSTON | TX | 77002 | 7134208733 | 7134202180 |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 32380 | LOUISVILLE | KY | 40232-2380 | 5026274200 | 5026274177 |
| EPMI | Western Area Power Administration-Desert Southwest | 7500 Old Georgetown Rd | BETHESDA | MD | 20814-6133 | 3012806600 | 3012806601 |
| EPMI | Western Area Power Administration-Desert Southwest | 1000 Louisiana Ste 5800 | HOUSTON | TX | 77002-5050 | 7135076500 | 7135076504 |
| EPMI | Western Area Power Administration-Desert Southwest Coordin | 1000 S Fremont Ave 5th Fl | ALHAMBRA | CA | 91803-4737 | | |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 220 | AUSTIN | TX | 78767-0220 | 5124733200 | 5124733317 |
| EPMI | Western Area Power Administration-Desert Southwest | 415 N McKinley Ste 700 Plz W | LITTLE ROCK | AR | 72205-3020 | 5016640146 | 5016649553 |

01-16034-alg  Doc 1-3  Filed 12/02/01  Entered 12/02/01 04:56:04  Attachment to
Enron Corp.  et al. Consolidated List of Creditors  Pg 45 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|---|---|---|---|---|---|---|---|
| EPMI | Western Area Power Administration-Desert Southwest | 12700 Whitewater Dr | MINNETONKA | MN | 55343-9439 | 6129843068 | 6129843763 |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 3193 | ORLANDO | FL | 32802 | 4074239100 | 4073844067 |
| EPMI | Western Area Power Administration-Desert Southwest | 120 A Rockwood Ave | CALEXICO | CA | 92231 | 5265581515 | 1.15257E+11 |
| EPMI | Western Area Power Administration-Desert Southwest | 111 Market Place Ste 500 | BALTIMORE | MD | 21202-4040 | 4104683570 | 4104683540 |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 1261 | AMARILLO | TX | 79170 | 8063782121 | 8063546349 |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 66149 | St Louis | MO | 63166-6149 | 3146213222 | 3146139123 |
| EPMI | Western Area Power Administration-Desert Southwest Inc. | 1202 Center St SE 8th Fl | CALGARY | AB | T2G 5A5 | 4032677638 | 4032677355 |
| EPMI | Western Area Power Administration-Desert Southwest | 818 Kansas Ave | TOPEKA | KS | 66612-1203 | 7855756300 | 7855756399 |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 2511 | HOUSTON | TX | 77002 | 7134202131 | 7134202180 |
| EPMI | Western Area Power Administration-Desert Southwest | 666 Burrard St Ste 1400 | VANCOUVER | BC | V6C 2X8 | 6018915028 | 6048915045 |
| EPMI | Western Area Power Administration-Desert Southwest | 139 E 4th St | CINCINNATI | OH | 45202-4003 | | 3178382934 |
| EPMI | Western Area Power Administration-Desert Southwest | 700 Larkspur Landing Circle Ste 125 | LARKSPUR | CA | 94939 | 4154643672 | 4154643669 |
| EPMI | Western Area Power Administration-Desert Southwest Busines | 800 Cabin Hill Dr | GREENSBURG | PA | 15601-1689 | 7248373000 | |
| EPMI | Western Area Power Administration-Desert Southwest Water P | PO Box 3727 | SPOKANE | WA | 99220 | 5094950500 | 5094954272 |
| EPMI | Western Area Power Administration-Desert Southwest Benton | PO Box 6270 | KENNEWICK | WA | 99336-0270 | 5095822175 | 4254512110 |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 1423 | HOUSTON | TX | 77251 | 7132071300 | |
| EPMI | Western Area Power Administration-Desert Southwest | One Sullivan Rd | HOLYOKE | MA | 01040-2841 | 4135354000 | |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 61482 | HOUSTON | TX | 77208-1482 | 7132071111 | 7132079696 |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 1700 | HOUSTON | TX | 77251-1700 | 7132071111 | 7132079696 |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 491 | VANCOUVER | WA | 98666-0491 | 5032305101 | 5032307463 |
| EPMI | Western Area Power Administration-Desert Southwest | 600 N Dairy Ashford St | HOUSTON | TX | 77079-6651 | 2812931000 | |
| EPMI | Western Area Power Administration-Desert Southwest | 414 Nicollet Mall | MINNEAPOLIS | MN | 55401-1927 | 6123305500 | 6123306280 |
| EPMI | Western Area Power Administration-Desert Southwest | 100 N Garfield Ave | PASADENA | CA | 91101-1726 | 6267444333 | 6267996269 |
| EPMI | Western Area Power Administration-Desert Southwest | 2533 N 117th Ave Ste 200 | OMAHA | NE | 68164-8618 | 8165271000 | 8165271075 |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 1244 | CHARLOTTE | NC | 28201-1244 | 7045940887 | 7043824014 |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 1244 | CHARLOTTE | NC | 28201-1244 | 7043823621 | 7043820850 |
| EPMI | Western Area Power Administration-Desert Southwest Compan | 80 Park Plz Ste 25 | NEWARK | NJ | 07102-4194 | 9734307000 | 9734305012 |
| EPMI | Western Area Power Administration-Desert Southwest | 201 W N Riv Dr Ste 610 | SPOKANE | WA | 99201-2284 | 5094958700 | 5094958102 |
| EPMI | Western Area Power Administration-Desert Southwest | 1099 18th St 30th Fl | DENVER | CO | 80202 | 3035717511 | 3032942289 |
| EPMI | Western Area Power Administration-Desert Southwest | 2000 2nd Ave | DETROIT | MI | 48226-1203 | 3132378000 | 3132354965 |
| EPMI | Western Area Power Administration-Desert Southwest | 5000 Dominion Blvd | GLEN ALLEN | VA | 23060 | 8047713000 | 8042734501 |
| EPMI | Western Area Power Administration-Desert Southwest | 11770 US Hwy 1 | N Palm Beach | FL | 33408-3027 | 5616257580 | 5616257504 |
| EPMI | Western Area Power Administration-Desert Southwest | 2800 Eisenhower Ave | ALEXANDRIA | VA | 22314-4578 | 7033172300 | 7033172604 |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 3092 | HOUSTON | TX | 77253-3092 | 2813663858 | 2813665313 |
| EPMI | Western Area Power Administration-Desert Southwest L.L.C. | 10777 Westheimer Ste 650 | HOUSTON | TX | 77042-3455 | | 7132601825 |
| EPMI | Western Area Power Administration-Desert Southwest Trading | PO Box 2848 | TULSA | OK | 74101-9567 | 9185732000 | 9185941935 |
| EPMI | Western Area Power Administration-Desert Southwest UtiliCor | 10750 E 350 Hwy | KANSAS CITY | MO | 64138 | 8165254202 | 8165256487 |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 2678 | SAN ANTONIO | TX | 78289-0001 | 2109782000 | |
| EPMI | Western Area Power Administration-Desert Southwest | 1000 Louisiana Ste 5800 | HOUSTON | TX | 77002-5050 | 7135076500 | 7135076504 |
| EPMI | Western Area Power Administration-Desert Southwest | 10455-3 Bandley Dr | CUPERTINO | CA | 95014 | 4085172100 | 4085172985 |
| EPMI | Western Area Power Administration-Desert Southwest | 1800 S Rio Grande Ave | MONTROSE | CO | 81401 | 9702406200 | |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 1169-Treasury | CHICAGO | IL | 60690 | 3123944321 | 3123948396 |
| EPMI | Western Area Power Administration-Desert Southwest Operato | 5172 Western Turnpike | ALTAMONT | NY | 12009 | 5183566000 | 5183566100 |
| EPMI | Western Area Power Administration-Desert Southwest | Two N Ninth St GENTW21 | ALLENTOWN | PA | 18101-1179 | 6107745792 | 6107745235 |
| EPMI | Western Area Power Administration-Desert Southwest | 2425 Millcreek Ct Ste 1 | TALLAHASSEE | FL | 32308-4368 | 8503859267 | 8503862076 |
| EPMI | Western Area Power Administration-Desert Southwest | 1400 Smith St | HOUSTON | TX | 77002 | | |
| EPMI | Western Area Power Administration-Desert Southwest | 1701 E Alexander Rd | N Las Vagas | NV | 89030-3203 | 7026420331 | 7026428738 |
| EPMI | Western Area Power Administration-Desert Southwest L.P. | 1155 Perimeter Center W Ste 130 | Atlanta | GA | 30338-5416 | 6785795000 | 2815843905 |
| EPMI | Western Area Power Administration-Desert Southwest Service | 5265 Hohman Ave | HAMMOND | IN | 46320-1775 | 2198535200 | 2198535951 |
| EPMI | Western Area Power Administration-Desert Southwest Service | 1 Riverside Plz | COLUMBUS | OH | 43215 | 6142231000 | 6143244596 |
| EPMI | Western Area Power Administration-Desert Southwest | c/o Ridgewood Power Management, LLC | RIDGEWOOD | NJ | 7450 | 2014479000 | 2014470474 |

01-16034-alg    Doc 1-3    Filed 12/02/01    Entered 12/02/01 04:56:04    Attachment to
Enron Corp.    et al. Consolidated List of Creditors    Pg 46 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|---|---|---|---|---|---|---|---|
| EPMI | Western Area Power Administration-Desert Southwest | 2720 Sumner Ave | ABERDEEN | WA | 98520 | 3605324220 | 3605326085 |
| EPMI | Western Area Power Administration-Desert Southwest | 1001 Louisiana | HOUSTON | TX | 77002 | 7134205000 | 2053272413 |
| EPMI | Western Area Power Administration-Desert Southwest | 81 Wyman St | Waltham | ME | 02451-1223 | 7813701500 | |
| EPMI | Western Area Power Administration-Desert Southwest | 75 Remittance Dr Ste 1956 | CHICAGO | IL | 60678-1956 | 8164216600 | 4024927898 |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 1028 | WILMINGTON | CA | 90748 | 2134863511 | |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 218, LP Drive | SAMOA | CA | 95564 | 7074437511 | 7074437159 |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 78031 | DETROIT | MI | 48278-8031 | 3134960200 | |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 640706 | PITTSBURGH | PA | 15264-0706 | 7132674100 | 7132674755 |
| EPMI | Western Area Power Administration-Desert Southwest Commis | PO Box 3265 | HARRISBURG | PA | 17105-3265 | 7177836190 | 7177839866 |
| EPMI | Western Area Power Administration-Desert Southwest Operato | PO Box 639014 | FOLSOM | CA | 95763-9014 | 9163514400 | |
| EPMI | Western Area Power Administration-Desert Southwest | 800 Boylston St | BOSTON | MA | 2199 | 6174242000 | 6174242733 |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 230 | LAS VEGAS | NV | 89151 | 7758344444 | 7758344659 |
| EPMI | Western Area Power Administration-Desert Southwest | 1400 Smith | HOUSTON | TX | 77002 | | |
| EPMI | Western Area Power Administration-Desert Southwest Partners | 1616 Woodall Rodgers Fwy | DALLAS | TX | 75266 | 2813152180 | 2819819753 |
| EPMI | Western Area Power Administration-Desert Southwest | 11901 Ampine Fibreform Rd | SUTTER CREEK | CA | 95685-9665 | 2092234581 | 2092231586 |
| EPMI | Western Area Power Administration-Desert Southwest | 700 Louisiana Ste 2700 | HOUSTON | TX | 77002 | 7138302000 | 7138308722 |
| EPMI | Western Area Power Administration-Desert Southwest | 420 Henry Ford Ave | WILMINGTON | CA | 90744 | 5624953140 | 5624368433 |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 339 | ALBANY | OR | 97321 | 5022275581 | |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 851550 | LOUISVILLE | KY | 40285-5550 | 5032210800 | 9362731514 |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 201730 | HOUSTON | TX | 77216-1730 | 7132303847 | 7132653847 |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 910104 | DALLAS | TX | 75391-0104 | 2148124600 | 2148126294 |
| EPMI | Western Area Power Administration-Desert Southwest | 8000 W Lake Mead Dr | HENDERSON | NV | 89015 | 7025581100 | 7025642753 |
| EPMI | Western Area Power Administration-Desert Southwest Corpora | PO Box 21928 | TULSA | OK | 74121-1928 | 6142231000 | 6143244596 |
| EPMI | Western Area Power Administration-Desert Southwest | 300 Exelon Way | KENNETT SQUARE | PA | 19348 | 2158414000 | 2155630618 |
| EPMI | Western Area Power Administration-Desert Southwest Compan | 20811 Industry Rd | ANDERSON | CA | 96007 | 5303659172 | 5303652035 |
| EPMI | Western Area Power Administration-Desert Southwest Authorit | 100 Constitution Plz 17th Fl | HARTFORD | CT | 06103-1722 | 8607577710 | 8607274141 |
| EPMI | Western Area Power Administration-Desert Southwest | 901a Texas St | DENTON | TX | 76201-4299 | 9403497170 | 9403497334 |
| EPMI | Western Area Power Administration-Desert Southwest | 2000 E Interstate 30 | GREENVILLE | TX | 75403 | 9034551715 | 9034558125 |
| EPMI | Western Area Power Administration-Desert Southwest | 6000 Joe Ramsey Blvd | GREENVILLE | TX | 75402-5834 | 9034572800 | 9034542583 |
| EPMI | Western Area Power Administration-Desert Southwest | 955 Jefferson Ave | NORRISTOWN | PA | 19403-2497 | 6106668980 | 6106664284 |
| EPMI | Western Area Power Administration-Desert Southwest Compan | 1000 Louisiana Ste 5800 | HOUSTON | TX | 77002 | 9035896017 | |
| EPMI | Western Area Power Administration-Desert Southwest | 76 S Main St 5th Fl | AKRON | OH | 44308 | 3303369831 | 3303369024 |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 10060 | TERRA BELLA | CA | 93270 | 5595354893 | |
| EPMI | Western Area Power Administration-Desert Southwest | 300 Exelon Way | KENNETT SQUARE | PA | 19348 | 6107656649 | 6107657649 |
| EPMI | Western Area Power Administration-Desert Southwest | PO Box 10175 | LAKE BUENA VISTA | FL | 32830-0175 | 4078283546 | |
| EPMI | Western Area Power Administration-Desert Southwest | 2808 Spiller Rd SE | CALGARY | AB | T2G 4H3 | 4032682073 | |
| EPMI | Western Area Power Administration-Desert Southwest | 333 E Canal Dr | TURLOCK | CA | 95380-3946 | 2098838300 | 2096562147 |
| EPMI | Western Area Power Administration-Desert Southwest | File 51587 P O Box 60000 | SAN FRANCISCO | CA | 94160-1587 | 6058827564 | 6058827460 |
| EPMI | Western Area Power Administration-Desert Southwest for Calla | 3525 Del Mar Heights Rd  #320 | SAN DIEGO | CA | 92130 | 8589677008 | 8582599942 |
| EPMI | Western Area Power Administration-Desert Southwest | 825 NE Multonomah St Ste 600 | PORTLAND | OR | 97232 | 5038135000 | 5032566168 |
| EPMI | Western Area Power Administration-Desert Southwest Coordin | 220 Market Ave S Ste 501 | CANTON | OH | 44702-2182 | 3304562488 | 3304563648 |
| EPMI | Western Area Power Administration-Desert Southwest Division | 600 N Dairy Ashford-Ch 1081 | HOUSTON | TX | 77079-1175 | 2812933689 | 2812933940 |
| EPMI | Western Area Power Administration-Desert Southwest | 805 Broadway Ste 747 | VANCOUVER | WA | 98660 | 3606993002 | 3606993007 |
| EPMI | Western Area Power Administration-Desert Southwest | P O Box 4100 | RICHMOND | CA | 94804 | 5106200133 | 5106200153 |
| EPMI | Western Area Power Administration-Desert Southwest for Calla | 9320 Chesapeake Dr | SAN DIEGO | CA | 92123 | 8589677008 | 8582599942 |
| EPMI | Western Area Power Administration-Desert Southwest | 4311 Jamboree Rd | NEWPORT BEACH | CA | 92660-3007 | 9494834600 | |
| EPMI | Western Area Power Administration-Desert Southwest for Cone | 9320 Chesapeake Dr Ste 112 | SAN DIEGO | CA | 92123 | 8586279581 | 8586279581 |
| EPMI | Western Area Power Administration-Desert Southwest for CNC | 9320 Chesapeake Drive | SAN DIEGO | CA | 92123 | 8586279581 | 8586279581 |
| EPMI | Western Area Power Administration-Desert Southwest for Inter | 9320 Chesapeake Dr #112 | SAN DIEGO | CA | 92123 | 8586279581 | 8586279581 |
| EBS, Inc. | 111 Chelsea LLC, C/O Insignia/ESG, Inc. | 200 Park Avenue | New York | NY | 10166 | 1-212-243-5060 | |
| EBS, Inc. | 11th & Ash LLC | 1615 California St., Suite 707 | Denver | CO | 80202 | 303-825-9192 | 303-629-5163 |
| EBS, Inc. | 11th & Ash LLC | 1615 California Street #707 | Denver | CO | 80202 | 303-825-9192 | 306-629-5163 |

01-16034-alg   Doc 1-3   Filed 12/02/01   Entered 12/02/01 04:56:04   Attachment to
Enron Corp.   et al. Consolidated List of Creditors   Pg 47 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|---|---|---|---|---|---|---|---|
| EBS, Inc. | 1900 Grant, Ltd. | 1900 Grant Street, Suite 705 | Denver | CO | 80203 | (303) 839-9114 | |
| EBS, Inc. | 1900 SW Fourth Avenue Building | PO Box 5037-7167 | Portland | CO | 97208 | 503-725-9751 | |
| EBS, Inc. | 360 Networks | 121010 Airport Way | Broomfield | CO | 80021 | | |
| EBS, Inc. | 717 South Wells, LLC C/O Lincoln Proerty Company | 300 S Wacker Dr Suite 600 | Chicago | IL | 60606 | 312-819-4400 | |
| EBS, Inc. | Adventis | 10 St. James Avenue, 17th Floor | Boston | MA | 2116 | 617-421-9990 x235 | |
| EBS, Inc. | American Power Systems | | | | | | |
| EBS, Inc. | Ameritech - Illinois Cabs | 30 S. Wacker Dr. | Chicago | IL | 60606-7413 | 614-223-8034 | 614-223-4055 |
| EBS, Inc. | AT&T | | | | | | |
| EBS, Inc. | AT&T | | | | | | |
| EBS, Inc. | AT&T Communications, Inc. | 32 Ave of the Americas | New York | NY | 10013 | 212-387-5400 | |
| EBS, Inc. | AT&T Communications, Inc. | 32 Ave of the Americas | New York | NY | 10013 | 212-387-5400 | |
| EBS, Inc. | AT&T Communications, Inc. | 32 Ave of the Americas | New York | NY | 10013 | 212-387-5400 | |
| EBS, Inc. | AT&T Communications, Inc. | 32 Ave of the Americas | New York | NY | 10013 | 212-387-5400 | |
| EBS, Inc. | AT&T Communications, Inc. | 32 Ave of the Americas | New York | NY | 10013 | 212-387-5400 | |
| EBS, Inc. | AT&T Corp | 5E Greenway Plaza | Houston | TX | 77046 | 713-968-5633 | 713-968-5645 |
| EBS, Inc. | AT&T | | | | | 812-464-5847 | |
| EBS, Inc. | ATT Wireless | | | | | | |
| EBS, Inc. | Austin FDS, L.P. C/O Dunggan Realty Advisors, LLC | 15770 Dallas Pkwy, Suite 850 | Dallas | TX | 75248 | 972-980-9686 | 972-980-9705 |
| EBS, Inc. | Bell South | Suite 500  13450 West Sunrise Blvd. | Sunrise | FL | 33323 | 1-800-721-8127 X1644 | |
| EBS, Inc. | BellSouth Pro-Cabs | | | | | | |
| EBS, Inc. | BellSouth Pro-Cabs | | | | | | |
| EBS, Inc. | BellSouth Pro-Cabs | 600 N. 19th ST. 10 Fl. | Birmingham | AL | 35203 | 205-321-7796 | 205-321-7760 |
| EBS, Inc. | BellSouth Pro-Cabs | 600 N. 19th ST. 10 Fl. | Birmingham | AL | 35203 | 205-321-7796 | 205-321-7760 |
| EBS, Inc. | Centenial Block, Ltd. | 210 SW Morrison Street, Suite 600 | Portland | OR | 97204 | 503 225-0701 | |
| EBS, Inc. | City of Dallas | 320 E Jefferson Blvd. | Dallas | TX | 75203 | 214-948-4031 | 214-948-4083 |
| EBS, Inc. | Concar Detroit One, LLC C/O HDC Partners LLC | 535 Griswold Suite 748 | Detroit | MI | 48226 | | |
| EBS, Inc. | Cranberry Manufacturing Co., Inc. | 800 Commonwealth Drive | Warrendale | PA | 15086 | 412-261-8120 | |
| EBS, Inc. | Douglas Development Corp C/O Jemal's Nanny | 702 H Street NW Ste 400 | Washington | DC | 20001 | 202-638-6300 | 202-638-0303 |
| EBS, Inc. | Dun & Bradstreet | PO Box 318023 | Independence | OH | 44131 | 800-666-6994 | |
| EBS, Inc. | Eastern Technical Corp. | 1239 Airport Road | Martinsburg | WQV | 25401 | 304-229-7809 | |
| EBS, Inc. | Electric Lightwave | 4400 NE 77th Avenue | Vancouver | WA | 98662 | 360-816-4187 | 360-816-4175 |
| EBS, Inc. | Electronic Specialists, Inc. | | | | | | |
| EBS, Inc. | Enron Building Services, Inc. | | | | | | |
| EBS, Inc. | EPIK Communications | 3501 Quadrangle Boulevard | Orlando | FL | 32817 | 407-482-8400 | 407-472-8215 |
| EBS, Inc. | Equinix, Inc. | 2450 Bayshore Parkway | Mountain View | CA | 94043 | 650-316-6193 | |
| EBS, Inc. | Fibernet Telecom Group, Inc. | 570 Lexington Avenue, 3rd Floor | New York | NY | 10022-6837 | 760-431-3995 | 760-431-3991 |
| EBS, Inc. | FirePro | One Hundred Burtt Road | Andover | MA | 01810-5920 | 716-887-9512 | |
| EBS, Inc. | Garner Group LLC | 320 Buffalo Street, Suite 100 | Milwaukee | WI | 53202 | 414-278-7289 | 414-278-0922 |
| EBS, Inc. | Genuity | 225 Presidential Way | Woburn | MA | 01801-1060 | 414-329-4323 | 414-329-4480 |
| EBS, Inc. | Genuity | PO Box 101765 | Atlanta | GA | 30392 | 800-632-7638 | |
| EBS, Inc. | Intertrust | 4750 Patrick Henry Drive | Santa Clara | CA | 95054 | 408-855-0100 | 408-855-0144 |
| EBS, Inc. | ITXC Corp | 600  College Rd. E. | Princeton | NJ | 08540-6636 | 609-750-3249 | |
| EBS, Inc. | Kearns Building Joint Venture C/O Zoins First National Bank | PO Box 25837 | Salt Lake City | UT | 84125-0837 | | |
| EBS, Inc. | Lanier Worldwide | 2150 Parklane Drive | Atlanta | GA | 30345 | 800-241-9452 | |
| EBS, Inc. | LayerOne | | | | | | |
| EBS, Inc. | Level 3 Communications, LLC | 1025 Eldorado Boulevard | Broomfield | CO | 80021 | 1-877-653-8353 | 1-877-553-8353 |
| EBS, Inc. | Level 3 Communications, LLC | 1025 Eldorado Boulevard | Broomfield | CO | 80021 | | 1-877-553-8353 |
| EBS, Inc. | Lloyd District Properties Limited Partnership C/O Ashforth Pacifi | 825 NE Multonomah, Ste 1275 | Portland | OR | 97332 | 503-233-4048 | |
| EBS, Inc. | M&S Balanced Property Fund | 136 East South Temple | Salt Lake City | UT | 84111 | 801-532-1444 | |
| EBS, Inc. | Marietta Street Partners, LLC | 3101 Towercreek Pky, Ste 560 | Atlanta | GA | 30339 | 770-953-6450 | |
| EBS, Inc. | Marietta Street Partners, LLC | | | | | | |
| EBS, Inc. | MCI Worldcom | PO Box 10023 | Pasadena | CA | 91189 | 918-590-3452 | 561-382-8397 |

01-16034-alg    Doc 1-3    Filed 12/02/01    Entered 12/02/01 04:56:04    Attachment to
Enron Corp.    et al. Consolidated List of Creditors    Pg 48 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|--------|--------|----------------|------|-------|----------|-------------|------------|
| EBS, Inc. | MCI Worldcom | PO Box 10023 | Pasadena | CA | 91189 | 918-590-3452 | 561-382-8397 |
| EBS, Inc. | MCI Worldcom | PO Box 10023 | Pasadena | CA | 91189 | 918-590-3452 | 561-382-8397 |
| EBS, Inc. | Metromedia Fiber Networks | 360 Hamilton Avenue | White Plains | NY | 10601 | 914-421-7658 | |
| EBS, Inc. | Metromedia Fiber Networks | 360 Hamilton Avenue | White Plains | NY | 10601 | 914-421-7658 | |
| EBS, Inc. | MFS Telecom, Inc. | P.O. Box 790351 | St. Louis | MO | 63179-0351 | 918-590-3452 | 561-382-8397 |
| EBS, Inc. | Money Control | 7891 Mission Grove Parkway South, Ste. A | Riverside | CA | 92508 | 909-789-8111 | |
| EBS, Inc. | MSP One Summer Street, LLC C/O Lincoln Property Company | One Summer Street | Boston | MA | 2110 | 617-451-3460 | |
| EBS, Inc. | Nelsen Media Research | PO Box 71564 | Chicago | IL | 60694-1564 | 847-605-5626 | 847-605-2556 |
| EBS, Inc. | Norris Beggs & Simpson | 121 SW Morrison Street, Suite 200 | Portland | OR | 97204 | 503-223-7181 | 503-273-0256 |
| EBS, Inc. | Pacific Bell | 140 New Montgomery St. | San Francisco | CA | 94105 | 909-359-2181 | 310-318-1084 |
| EBS, Inc. | Pacific Bell | 140 New Montgomery St. | San Francisco | CA | 94105 | 909-359-2181 | 310-318-1084 |
| EBS, Inc. | Pacific Bell | 140 New Montgomery St. | San Francisco | CA | 94105 | 909-359-2181 | 310-318-1084 |
| EBS, Inc. | Pacific Bell | 140 New Montgomery St. | San Francisco | CA | 94105 | 909-359-2181 | 310-318-1084 |
| EBS, Inc. | Pacific Bell | 140 New Montgomery St. | San Francisco | CA | 94105 | 909-359-2181 | 310-318-1084 |
| EBS, Inc. | Pacific Bell | Payment Center | Sacramento | CA | 95887 | 800-750-2355 | |
| EBS, Inc. | Pacific Bell | Payment Center | Sacramento | CA | 95887 | 800-750-2355 | |
| EBS, Inc. | Pacific Bell | | | | | | |
| EBS, Inc. | Property One, Inc. | 4565 Lasalle St., Ste 200 | Mandeville | CA | | 337-494-1096 | |
| EBS, Inc. | Qwest | 1801 California St. | Denver | CO | 80202 | 303-793-6371 | 303-721-7785 |
| EBS, Inc. | Qwest | 1801 California St. | Denver | CO | 80202 | 303-793-6371 | 303-721-7785 |
| EBS, Inc. | San Francisco Wave Exchange | P O Box 60228 | Charlotte | NC | 28260-60228 | 925-933-1405 | |
| EBS, Inc. | SBC Ameritech | PO Box 1838 | Saginaw | MI | 48605-1838 | 800-635-3700 | |
| EBS, Inc. | SCR Design Organization, Inc | 305 East 46th Street | New York | NY | 10017 | 212-421-3500 | |
| EBS, Inc. | Sierra Springs | PO Box 40584 | Houston | TX | 77240 | 800-444-7873 | |
| EBS, Inc. | Silicon Valley Telecom & Internet Exchange, LLC | 308 Casitas Bulevar | Los Gatos | CA | 95032 | 408-866-8099 | |
| EBS, Inc. | Silicon Valley Telecom Exchange, LLC | 308 Casitas Bulevar | Los Gatos | CA | 95032 | 408-866-8099 | |
| EBS, Inc. | Sixth & Virginia Properties | The Westin Building, 2001 Sixth Avenue Sui | Seattle | WA | 98121 | 206-443-1682 | |
| EBS, Inc. | Sixth & Virginia Properties | | | | | | |
| EBS, Inc. | Southwestern Bell | P.O. Box 4706 | Houston | TX | 77210 | 800-559-7928 | |
| EBS, Inc. | Southwestern Bell | P.O. Box 650502 | Dallas | TX | 75265-0502 | 713-567-8511 | 713-567-7003 |
| EBS, Inc. | Southwestern Bell | PO Box 4706 | Houston | TX | 77210-4706 | 800-559-7928 | |
| EBS, Inc. | Southwestern Bell | PO Box 4706 | Houston | TX | 77210-4706 | 800-559-7928 | |
| EBS, Inc. | Tax Analysts | 6830 North Fairfax Dr. | Arlington | VA | 22213 | 800-955-2444 | |
| EBS, Inc. | Telcordia | Church Street Station, PO Box 6334 | New York | NY | 10249 | 973-829-2000 | 973-829-2093 |
| EBS, Inc. | Telic Communications, Inc. | 3rd Floor, 2 Hudson Place | Hoboken | NJ | 7030 | 201-656-4433 | |
| EBS, Inc. | Telseon IP Services, Inc. | 480 S. California Ave. Ste. 301 | Palo Alto | CA | 94306 | 503-886-0356 | |
| EBS, Inc. | Terremark Worldwide, Inc | | | | | | |
| EBS, Inc. | The Telx Group, Inc | | | | | | |
| EBS, Inc. | Time Warner Telecom Omc/ | Dept. CH10118 | Palastine | IL | 60055-0118 | 303-566-5905 | |
| EBS, Inc. | Tonkon Torp | 1600 Pioneer Tower 888 SW Fifth Avenue | Portland | OR | 97204 | 503-221-1440 | |
| EBS, Inc. | Touch America | | | | | | |
| EBS, Inc. | Toyotalift | 9159 Wallisville Rd. | Houston | TX | 77029 | 800-300-4618 | |
| EBS, Inc. | Transwestern Commercial Services | 650 Poydras Street, Suite 2300 | New Orleans | LA | 70130 | 504-528-9910 | |
| EBS, Inc. | Trizec Hahn | PO Box 406973 | Atlanta | GA | 30384 | | |
| EBS, Inc. | TuCo Industrial Products | 5223 Lynnwood | | WA | 98037 | 800-735-1268 | |
| EBS, Inc. | USTeleNet, LLC | 47 Fairchild Avenue | Plainview | NY | 11803 | 516-349-7635 x205 | |
| EBS, Inc. | Verizon | P.O. Box 1100 | Albany | NY | 12250-0001 | 315-890-6757 | |
| EBS, Inc. | Verizon | PO Box 17577 | Baltimore | MD | 21297 | 703-954-6282 | |
| EBS, Inc. | Verizon | | | | | | |
| EBS, Inc. | Verizon Advanced Data | 1095 Avenue of the Americas | New York | NY | 10036 | 212-390-9277 | 212-912-0633 |
| EBS, Inc. | Verizon Advanced Data Inc. | 1095 Ave of the Americas | New York | NY | 10036 | 212-390-9277 | 212-912-0633 |
| EBS, Inc. | Verizon Advanced Data Inc. | P.O. Box 14084A | Newark | NJ | 07198-0084 | 877-483-8858 | |

01-16034-alg   Doc 1-3   Filed 12/02/01   Entered 12/02/01 04:56:04   Attachment to
Enron Corp.   et al. Consolidated List of Creditors   Pg 49 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|--------|--------|----------------|------|-------|----------|-------------|------------|
| EBS, Inc. | Verizon Communications Inc. | 1095 Avenue of the Americas | New York | NY | 10036 | 800-872-7905 | |
| EBS, Inc. | Verizon Northwest Inc. | P.O. Box 101687 | Atlanta | GA | 30392-1687 | 1-800-483-7222 | |
| EBS, Inc. | WCIC Cable, Inc. | 19720 NW Tanasbourne Drive | Hilsboro | OR | 97124-9073 | 503-466-8593 | |
| EBS, Inc. | WCIC Cable, Inc. | 19720 NW Tanasbourne Drive | Hilsboro | OR | 97124-9073 | 503-466-8593 | |
| EBS, Inc. | World Trade Center Portland | PO Box 3340 | Portland | OR | 97208-3340 | 503-464-7207 | |
| EBS, Inc. | Worldcom | 6929 N Lakewood | Tulsa | OK | 74117 | 918-590-5369 | |
| EBS, Inc. | Worldcom | 6929 N Lakewood | Tulsa | OK | 74117 | 918-590-5369 | |
| EBS, Inc. | XO | | | | | | |
| EBS, Inc. | XO | | | | | | |
| EBS, Inc. | ECT Investments, Inc. | 1400 Smith St. | HOUSTON | TX | 77002-7327 | | |
| EBS, Inc. | ANDREWS & KURTH LLP | P.O. Box 201785 | HOUSTON | TX | 77216-1785 | | |
| EBS, Inc. | AT&T | P.O. Box 8212 | AURORA | IL | 60572-8212 | | |
| EBS, Inc. | AT&T | P.O. Box 78214 | PHOENIX | AZ | 85062-8214 | | |
| EBS, Inc. | ASAP SOFTWARE EXPRESS INC | P.O. Box 95414 | CHICAGO | IL | 60694-5414 | | |
| EBS, Inc. | MILBANK,TWEED,HADLEY & MCCLOY PARTNERSHIP | 1 CHASE MANHATTAN PLAZA | NEW YORK | NY | 10005 | | |
| EBS, Inc. | GRINNELL FIRE PROTECTION SYSTEMS CO DEPT 0856 | P.O. Box 120001 | DALLAS | TX | 75312-0856 | | |
| EBS, Inc. | LEBOEUF,LAMB,GREENE & MACRAE LLP | 125 WEST 55TH STREET | NEW YORK | NY | 10019-5389 | | |
| EBS, Inc. | SUPERIOR HEADSET SERVICE, INC | 1410 BLALOCK RD, STE 321 | HOUSTON | TX | 77055 | | |
| EBS, Inc. | VERIZON SOUTHWEST | P.O. Box 920041 | DALLAS | TX | 75392-0041 | | |
| EBS, Inc. | CINGULAR WIRELESS | P.O. Box 660732 | DALLAS | TX | 75266-0732 | | |
| EBS, Inc. | ORACLE CORP | P.O. Box 71028 | CHICAGO | IL | 60694-1028 | | |
| EBS, Inc. | PITNEY BOWES INC FACSIMILE DIVISION | P.O. Box 856210 | LOUISVILLE | KY | 40285-6210 | | |
| EBS, Inc. | PINKERTON SYSTEMS INTEGRATION EAST | P.O. Box 905539 | CHARLOTTE | NC | 28290-5539 | | |
| EBS, Inc. | THE WALL STREET JOURNAL SUBSCRIBER SERVICE DIVISION | 200 BURNETT ROAD | CHICOPEE | MA | 01021-9984 | | |
| EBS, Inc. | JAY'S BEVERAGE COFFEE SERVICE INC | 2214 VICTORIA COURT | MISSOURI CITY | TX | 77459 | | |
| EBS, Inc. | JAY'S BEVERAGE COFFEE SERVICE INC | 2214 VICTORIA COURT | MISSOURI CITY | TX | 77459 | | |
| EBS, Inc. | MCCOY INC | P.O. Box 201534 | HOUSTON | TX | 77216-1534 | | |
| EBS, Inc. | LOCKE LIDDELL & SAPP, LLP | P.O. Box 201072 | HOUSTON | TX | 77216-1072 | | |
| EBS, Inc. | CORPORATE EXPRESS | P.O. Box 71217 | CHICAGO | TX | 60694-1217 | | |
| EBS, Inc. | CONSOLIDATED FREIGHTWAYS | P.O. Box 4488 | PORTLAND | OR | 97208-4488 | | |
| EBS, Inc. | CITY CENTRAL COURIER | P.O. Box 22368 | HOUSTON | TX | 77227-2368 | | |
| EBS, Inc. | SOUTHWESTERN BELL TELEPHONE | P.O. Box 4706 | HOUSTON | TX | 77210-4706 | | |
| EBS, Inc. | FORBES | P.O. Box 10030 | DES MOINES | IA | 50340-0030 | | |
| EBS, Inc. | AT&T | P.O. Box 78425 | PHOENIX | AZ | 85062-8425 | | |
| EBS, Inc. | KENT DATACOMM | P.O. Box 201523 | HOUSTON | TX | 77216-1523 | | |
| EBS, Inc. | LANIER WORLDWIDE INC | P.O. Box 105533 | ATLANTA | GA | 30348 | | |
| EBS, Inc. | SOUTHWESTERN BELL TELEPHONE | P.O. Box 4699 | HOUSTON | TX | 77097-0075 | | |
| EBS, Inc. | SOUTHWESTERN BELL TELEPHONE | P.O. Box 1550 | HOUSTON | TX | 77097-0047 | | |
| EBS, Inc. | UNITED PARCEL SERVICE | P.O. Box 505820 | THE LAKES | CA | 88905-5820 | | |
| EBS, Inc. | QWEST | P.O. Box 29060 | PHOENIX | AZ | 85038-9060 | | |
| EBS, Inc. | WEB TRENDS CORP UNIT 91 | P.O. Box 4900 | PORTLAND | OR | 97208 | | |
| EBS, Inc. | VINSON & ELKINS L.L.P. | P.O. Box 200113 | HOUSTON | TX | 77216-0113 | | |
| EBS, Inc. | WACKENHUT CORP | P.O. Box 277469 | ATLANTA | GA | 30384-7469 | | |
| EBS, Inc. | TREEBEARDS | 912 PRAIRIE | HOUSTON | TX | 77002 | | |
| EBS, Inc. | MAIL BOXES ETC | 1302 WAUGH DR. | HOUSTON | TX | 77019 | | |
| EBS, Inc. | RATIONAL SOFTWARE CORP FILE 51969 | P.O. Box 60000 | SAN FRANCISCO | CA | 94160-1969 | | |
| EBS, Inc. | RHI CONSULTING FILE 73484 | P.O. Box 60000 | SAN FRANCISCO | CA | 94160-3484 | | |
| EBS, Inc. | DIGITAL CONSULTING & SOFTWARE SERVICES INC DEPT 200 | P.O. Box 4346 | HOUSTON | TX | 77210-4346 | | |
| EBS, Inc. | AMERITECH | BILL PAYMENT CENTER | SAGINAW | MI | 48663-0003 | | |
| EBS, Inc. | AT&T | P.O. Box 2971 | OMAHA | NE | 68103-2971 | | |

01-16034-alg    Doc 1-3    Filed 12/02/01    Entered 12/02/01 04:56:04    Attachment to
Enron Corp.    et al. Consolidated List of Creditors    Pg 50 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|---|---|---|---|---|---|---|---|
| EBS, Inc. | AT&T | P.O. Box 2969 | OMAHA | NE | 68103-2969 | | |
| EBS, Inc. | TEK SYSTEMS | P.O. Box 198568 | ATLANTA | GA | 30384-8568 | | |
| EBS, Inc. | ADIC DEPT #268 | P.O. Box 34935 | SEATTLE | WA | 98124-1935 | | |
| EBS, Inc. | PACIFIC BELL | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | | |
| EBS, Inc. | GRAEBEL/HOUSTON MOVERS | P.O. Box 201015 | HOUSTON | TX | 77216-1015 | | |
| EBS, Inc. | CITY OF AUSTIN UTILITY CUSTOMER SERVICE | P.O. Box 2267 | AUSTIN | TX | 78768-2267 | | |
| EBS, Inc. | SECRETARY OF STATE | 101 N CARSON ST, STE #3, | CARSON CITY | NV | 89701-4786 | | |
| EBS, Inc. | SOUTHWESTERN BELL TELEPHONE | P.O. Box 4845 | HOUSTON | TX | 77097-0080 | | |
| EBS, Inc. | TEXAS EXCAVATION SAFETY SYSTEM INC. . | P.O. Box 678058 | DALLAS | TX | 75267-8058 | | |
| EBS, Inc. | ENTERGY | P.O. Box 64001 | NEW ORLEANS | LA | 70164-4001 | | |
| EBS, Inc. | ISS CONSULTANTS INC | 13111 WESTHEIMER, STE 303 | HOUSTON | TX | 77077 | | |
| EBS, Inc. | CINCINNATI BELL TELEPHONE | DEPT 1811 | CINCINNATI | OH | 45274-1811 | | |
| EBS, Inc. | CENTURYTEL | P.O. Box 6000 | MARION | LA | 71260-6000 | | |
| EBS, Inc. | EXPRESS MESSENGER SYSTEMS INC | 12403 NE MARX ST. | PORTLAND | OR | 97230 | | |
| EBS, Inc. | MILLER HEIMAN INC | P.O. Box 41081 | RENO | NV | 89504-5081 | | |
| EBS, Inc. | TEKSYSTEMS | P.O. Box 198568 | ATLANTA | GA | 30384-8568 | | |
| EBS, Inc. | SOUTHWESTERN PUBLIC SERVICE CO | P.O. Box 1261 | AMARILLO | TX | 79170 | | |
| EBS, Inc. | LANDSTAR INWAY INC | 135 S LASALLE DEPT 1272 | CHICAGO | IL | 60674-1272 | | |
| EBS, Inc. | PIKE & FISCHER INC | 1010 WAYNE AVE, STE 1400 | SILVER SPRING | MD | 20910-5600 | | |
| EBS, Inc. | SNET | P.O. Box 1861 | NEW HAVEN | CT | 06508-0901 | | |
| EBS, Inc. | PACIFIC BELL | PAYMENT CENTER | VAN NUYS | CA | 91388-0001 | | |
| EBS, Inc. | NOR-CAL MOVING SERVICE | 2001 MARINA BLVD. | SAN LEANDRO | CA | 94577-3204 | | |
| EBS, Inc. | HOUSTON AREA TOWN CAR | 5090 RICHMOND #176 | HOUSTON | TX | 77056 | | |
| EBS, Inc. | UTILITY NOTIFICATION CENTER OF COLORADO | 12600 W COLFAX AVE, STE B-310 | LAKEWOOD | CO | 80215-3735 | | |
| EBS, Inc. | WHEELING WATER WORKS | 1131 DARIA DR. | HOUSTON | TX | 77079 | | |
| EBS, Inc. | AMERICAN EXPRESS | SUITE 0001 | CHICAGO | IL | 60679-0001 | | |
| EBS, Inc. | CORPORATE EXPRESS INC | P.O. Box 71217 | CHICAGO | IL | 60694-1217 | | |
| EBS, Inc. | ARTHUR ANDERSEN | P.O. Box 100592 | PASADENA | CA | 91189-0592 | | |
| EBS, Inc. | OZARKA NATURAL SPRING WATER PROCESSING CENTER | P.O. Box 52214 | PHOENIX | AZ | 85072-2214 | | |
| EBS, Inc. | EDD CA Employment Development Dept. | P.O. Box 826276 | SACRAMENTO | CA | 94230-6276 | | |
| EBS, Inc. | Colorado State Treasurer Colorado Dept of Labor and Employme | P.O. Box 956 | DENVER MERCHANDISE M | CO | 80201-0956 | | |
| EBS, Inc. | GEORGIA DEPARTMENT OF LABOR | P.O. Box 740234 | ATLANTA | GA | 30374-0234 | | |
| EBS, Inc. | Idaho Unemployment Department of Labor | 317 Main Street | BOISE | ID | 83735 | | |
| EBS, Inc. | COMMONWEALTH OF MASSACHUSETTS | P.O. Box 8754 | BOSTON COLLEGE | MA | 02266-8754 | | |
| EBS, Inc. | Employment Security Department | P.O. Box 3712 | SEATTLE | WA | 98124-3712 | | |
| EBS, Inc. | Employers's Return of West Virginia Department of Tax and Revenue - Int | P.O. Box 1667 | CHARLESTON | WV | 25326-1667 | | |
| EBS, Inc. | ANIXTER INC | P.O. Box 847428 | DALLAS | TX | 75284 | | |
| EBS, Inc. | VERIZON FLORIDA INC | P.O. Box 920041 | DALLAS | TX | 75392-0041 | | |
| EBS, Inc. | AMERITECH PAYMENT CENTER | PAYMENT CENTER | CHICAGO | IL | 60663-0001 | | |
| EBS, Inc. | AT&T WIRELESS SERVICES | P.O. Box 78224 | PHOENIX | AZ | 85062-8224 | | |
| EBS, Inc. | ANIXTER INC | P.O. Box 98908 | CHICAGO | IL | 60693-8908 | | |
| EBS, Inc. | O.C. TANNER RECOGNITION COMPANY | 1930 S STATE ST. | SALT LAKE CITY | UT | 84115-2383 | | |
| EBS, Inc. | ESPICOM INC. | 116 Village Boulevard, Princeton | Forrestal Village | NJ | 8540 | | |
| EBS, Inc. | FIREHOUSE COPY SERVICE | 815 WALKER ST STE 1340 | HOUSTON | TX | 77002 | | |
| EBS, Inc. | FRITZ COMPANIES INC | P.O. Box 360302 | PITTSBURGH | PA | 15250-6302 | | |
| EBS, Inc. | LOCKWOOD GREENE ENGINEERS | P.O. Box 60287 | CHARLOTTE | NC | 28260 | | |
| EBS, Inc. | Colorado Department of Revenue | 1375 Sherman Street | DENVER | CO | 80261-0015 | | |
| EBS, Inc. | COPY CORPS OF HOUSTON, LLC | 1001 FANNIN, STE M-162 | HOUSTON | TX | 77002 | | |

01-16034-alg    Doc 1-3    Filed 12/02/01    Entered 12/02/01 04:56:04    Attachment to
Enron Corp.    et al. Consolidated List of Creditors    Pg 51 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|---|---|---|---|---|---|---|---|
| EBS, Inc. | LUCENT TECHNOLOGIES INC. | P.O. Box 200776 | DALLAS | TX | 75320-0776 | | |
| EBS, Inc. | INSIGHT TELECOMMUNICATIONS, INC | 10 NEWBURY ST. | BOSTON | MA | 2116 | | |
| EBS, Inc. | HOTJOBS.COM | P.O. Box 27818 | NEWARK | NJ | 07101-7818 | | |
| EBS, Inc. | COMSYS | P.O. Box 60260 | CHARLOTTE | NC | 28260 | | |
| EBS, Inc. | LUMINANT WORLDWIDE | P.O. Box 201050 | DALLAS | TX | 75320-1050 | | |
| EBS, Inc. | Director Of Revenue Treasury Division | 144 West Colfax Avenue | Denver | CO | 80202 | | |
| EBS, Inc. | WESTSHARE SERVICES INC | 14529 BROADWAY AVE SE | SNOHOMISH | WA | 98296 | | |
| EBS, Inc. | SERVICEMASTER-BUILDING MAINTENANCE TIGARD/ SHEARER COMPANIES | P.O. Box 230341 | TIGARD | OR | 97281-0341 | | |
| EBS, Inc. | ELECTRIC LIGHTWAVE, INC. | P.O. Box 5037 | PORTLAND | OR | 97208 | | |
| EBS, Inc. | LINK CONFERENCE SERVICE | P.O. Box 6576 | BELLEVUE | WA | 98008-3838 | | |
| EBS, Inc. | SUN MICROSYSTEMS INC C/O BANK OF AMERICA DEPT 1489 | P.O. Box 61000 | SAN FRANCISCO | CA | 94161 | | |
| EBS, Inc. | UNDERGROUND SPECIALTIES, INC. | 13024-A BEVERLY PARK RD. | MUKILTEO | WA | 98275 | | |
| EBS, Inc. | NORTHERN LINE LAYERS ATTN:  JIM BENNETT | 6780 TRADE CENTER AVENUE | BILLINGS | MT | 59101 | | |
| EBS, Inc. | PROGRESSIVE COMMUNICATIONS SERVICES | 3618 OLD HICKORY BLVD. | OLD HICKORY | TN | 37138 | | |
| EBS, Inc. | THE OREGONIAN | 1320 SW BROADWAY | PORTLAND | OR | 97201-3499 | | |
| EBS, Inc. | SCHOMMER & SONS GENERAL CONTRACTORS | 6421 NE COLWOOD WAY | PORTLAND | OR | 97218 | | |
| EBS, Inc. | MFS NETWORK TECHNOLOGIES INC | 1200 LANDMARK CENTER  STE 1300 | OMAHA | NE | 68102-1841 | | |
| EBS, Inc. | LYNDEN AIR FREIGHT | P.O. Box 84167 | SEATTLE | WA | 98124 | | |
| EBS, Inc. | R & W ENGINEERING INC | 9400 SW BVRTN-HLSDL HWY, STE 250 | BEAVERTON | OR | 97005-3302 | | |
| EBS, Inc. | POWERWARE CORPORATION | P.O. Box 93810 | CHICAGO | IL | 60673-3810 | | |
| EBS, Inc. | AT&T | P.O. Box 10226 | NEWARK | NJ | 07193-0226 | | |
| EBS, Inc. | SOUTHEAST COLORADO POWER | P.O. Box 521 | LA JUNTA | CO | 81050-0521 | | |
| EBS, Inc. | QUANTA SERVICES INC C/O NORTHERN LINE LAYERS INC | 1360 POST OAK BLVD  STE 2100 | HOUSTON | TX | 77056-3023 | | |
| EBS, Inc. | C & B ASSOCIATES II LTD | HWY 180 E | MINERAL WELLS | TX | 76067 | | |
| EBS, Inc. | CHIPMAN MOVING & STORAGE | 10685 SW GREENBURG RD. | PORTLAND | OR | 97233-5412 | | |
| EBS, Inc. | TXU ELECTRIC | P.O. Box 660409 | DALLAS | TX | 75266-0409 | | |
| EBS, Inc. | CODY COLE USA INC | P.O. Box 8708 | TYLER | TX | 75711 | | |
| EBS, Inc. | OPTION ONE OFFICE STAFFING AND MANAGEMENT | P.O. Box 630853 | BALTIMORE HIGHLANDS | MD | 21263-0853 | | |
| EBS, Inc. | GRAYBAR | 6161 BINGLE | HOUSTON | TX | 77092 | | |
| EBS, Inc. | HYLAN ELECTRICAL CONTRACTING | 2878 GULF AVENUE | STATEN ISLAND | NY | 10303 | | |
| EBS, Inc. | U1 CONSULTING GROUP, INC. | 1797 UNION ST, 4TH FLOOR | SAN FRANCISCO | CA | 94123 | | |
| EBS, Inc. | DEA CONSTRUCTION COMPANY | 9101 N PEARL ST,  STE 300 | THORNTON | CO | 80229-4354 | | |
| EBS, Inc. | GUILD ELECTRIC | 11322 LIMESTONE | BALCH SPRINGS | TX | 75180 | | |
| EBS, Inc. | COMPLEAT CUISINE CATERING | 515 WEST ALABAMA | HOUSTON | TX | 77006 | | |
| EBS, Inc. | NOR-CAL MOVING SERVICES | 2001 MARINA BLVD | SAN LEANDRO | CA | 94577-3204 | | |
| EBS, Inc. | ANIXTER | 6200 SW ARCTIC DR. | BEAVERTON | OR | 97005 | | |
| EBS, Inc. | CHEYENNE LIGHT FUEL & POWER | P.O. Box 92001 | AMARILLO | TX | 79120-6001 | | |
| EBS, Inc. | MARRIOTT DOWNTOWN | 1401 SOUTHWEST NAITO PARKWAY | PORTLAND | OR | 97201 | | |
| EBS, Inc. | ZZUNIVERSAL SOLUTIONS INC | 1660 CHAMBERS ROAD | DENVER | CO | 80011 | | |
| EBS, Inc. | TEXAS-NEW MEXICO POWER CO | P.O. Box 901019 | OLNEY | TX | 76101-2019 | | |
| EBS, Inc. | INDUSTRY STANDARD, THE | P.O. Box 56529 | BOULDER | CO | 80321-6529 | | |
| EBS, Inc. | OPEN TEXT CORPORATION | 185 COLUMBIA ST. W. | WATERLOO | ON | N2L 5Z5 | | |
| EBS, Inc. | ELS INTL LIMOUSINE CORP DBA A ELEGANT INTERNATIONAL LIMO | 7601 20TH AVENUE | BROOKLYN | NY | 11214 | | |
| EBS, Inc. | CUSTOM REFRESHMENT SERVICE | 5001 NORTH LAGOON AVE. | PORTLAND | OR | 97217 | | |
| EBS, Inc. | Division of Employment and Training Charles F. Hurley Building | 19 Stanfrod Street - Fifth Floor | BOSTON | MA | 2114 | | |
| EBS, Inc. | DIV OF EMPL & TRAINING REVENUE SRVS | P.O. Box 9161 | BOSTON | MA | 02205-9161 | | |
| EBS, Inc. | TECHNICAL STAR CONSULTING INC | 5959 W LOOP SOUTH STE 330 | BELLAIRE | TX | 77401 | | |

01-16034-alg   Doc 1-3   Filed 12/02/01   Entered 12/02/01 04:56:04   Attachment to
Enron Corp.   et al. Consolidated List of Creditors   Pg 52 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|---|---|---|---|---|---|---|---|
| EBS, Inc. | AMERICAN BAR ASSOCIATION CASH RECEIPTS | 750 NORTH LAKE SHORE DR. | CHICAGO | IL | 60611-4497 | | |
| EBS, Inc. | THE ADCETERA GROUP | 2727 ALLEN PKWY STE 900 | HOUSTON | TX | 77019 | | |
| EBS, Inc. | CORPORATE TRANSPORATION INTL LLC | P.O. Box 926277 | HOUSTON | TX | 77292-6277 | | |
| EBS, Inc. | CORPORATE TRANSPORATION INTL LLC | P.O. Box 926277 | HOUSTON | TX | 77292-6277 | | |
| EBS, Inc. | ICON INFORMATION CONSULTANTS LLC DEPT 172 | P.O. Box 4346 | HOUSTON | TX | 77210-4346 | | |
| EBS, Inc. | ICON INFORMATION CONSULTANTS LLC DEPT 172 | P.O. Box 4346 | HOUSTON | TX | 77210-4346 | | |
| EBS, Inc. | SPOT QUOTATIONS & DATA INC | P.O. Box 3164 | BUFFALO | NY | 14240 | | |
| EBS, Inc. | GLOBAL INC C/O BAY VIEW FUNDING | P.O. Box 881774 | SAN FRANCISCO | CA | 94188-1774 | | |
| EBS, Inc. | BIG-D CONST SERVICES CORP | 420 EAST SOUTH TEMPLE, STE 550 | SALT LAKE CITY | UT | 84111 | | |
| EBS, Inc. | ADT SECURITY SERVICES INC | P.O. Box 371956 | PITTSBURGH | PA | 15250-7967 | | |
| EBS, Inc. | DROUBI BROS.MEDITERRANEAN GRILL | 648 POLK ST. | HOUSTON | TX | 77002 | | |
| EBS, Inc. | BRIO TECHNOLOGY | DEPT CH 10866 | PALATINE | IL | 60055-0866 | | |
| EBS, Inc. | MINUTEMEN FLEET RADIO DISPATCH CORPORATION GPO | P.O. Box 9308 | NEW YORK | NY | 10087-9308 | | |
| EBS, Inc. | UTAH POWER | 1033 NE 6TH AVE. | PORTLAND | OR | 97256-0001 | | |
| EBS, Inc. | TEXAS EXCAVATION SAFETY SYSTEM, INC . | P.O. Box 678058 | DALLAS | TX | 75267-8058 | | |
| EBS, Inc. | LUCENT TECHNOLOGIES | P.O. Box 200955 | DALLAS | TX | 75320-0955 | | |
| EBS, Inc. | PRO BUSINESS COMERICA BANK - CALIFORNIA | 201 SPEAR ST, 2ND FLOOR | SAN FRANCISCO | CA | 94105 | | |
| EBS, Inc. | BELLSOUTH PRO-CABS | P.O. Box 105373 | ATLANTA | GA | 30348 | | |
| EBS, Inc. | CORT FURNITURE RENTAL | 711 THIRD AVE. | NEW YORK | NY | 10017 | | |
| EBS, Inc. | POLAND SPRING WATER PROCESSING CENTER | P.O. Box 52271 | PHOENIX | AZ | 85072-2271 | | |
| EBS, Inc. | QWEST | ACCOUNTING | DENVER | CO | 80244-0001 | | |
| EBS, Inc. | TECHNICAL TRANSPORTATION INC | 2850 MARKET LOOP | SOUTHLAKE | TX | 76092 | | |
| EBS, Inc. | CHOICEPOINT | P.O. Box 26699 | SANTA ANA | CA | 92799-6699 | | |
| EBS, Inc. | TELPLEXUS INC | 925 S.CHURCH ST BLDG C-200 | MURFREESBORO | TN | 37130 | | |
| EBS, Inc. | TXU COMMUNICATIONS TELECOM SERVICES COMPANY | P.O. Box 969 | LUFKIN | TX | 75902-0969 | | |
| EBS, Inc. | ARCH WIRELESS | P.O. Box 660770 | DALLAS | TX | 75266-0770 | | |
| EBS, Inc. | IRON MOUNTAIN DEPT 237 | P.O. Box 60709 | LOS ANGELES | CA | 90060-0709 | | |
| EBS, Inc. | VERIZON NORTH | P.O. Box 920041 | DALLAS | TX | 75392-0041 | | |
| EBS, Inc. | VERIZON | P.O. Box 17577 | BALTIMORE | MD | 21297-0513 | | |
| EBS, Inc. | VERIZON | P.O. Box 17398 | BALTIMORE | MD | 21297-0429 | | |
| EBS, Inc. | VERIZON | P.O. Box 28000 | LEHIGH VALLEY | PA | 18002-8000 | | |
| EBS, Inc. | VERIZON | P.O. Box 28007 | LEHIGH VALLEY | PA | 18002-8007 | | |
| EBS, Inc. | MA MORTENSON | 700 MEADOW LANE NORTH | MINNEAPOLIS | MN | 55442 | | |
| EBS, Inc. | NCUBE | 1825 NW 167TH PLACE | BEAVERTON | OR | 97006 | | |
| EBS, Inc. | AUSTEC SERVICES | P.O. Box 516 | OLNEY | TX | 76374 | | |
| EBS, Inc. | UNDERGROUND SPECIALITIES DIVISION ARGUSS COMMUNICATIONS GROUP INC | P.O. Box 842480 | DALLAS | TX | 75284-2480 | | |
| EBS, Inc. | VALOR TELECOM | P.O. Box 660766 | DALLAS | TX | 75266 | | |
| EBS, Inc. | SAN ANTONIO WATER SYSTEM | P.O. Box 2990 | SAN ANTONIO | TX | 78299-2990 | | |
| EBS, Inc. | CUSTOM REFRESHMENT SERVICE | 5001 NORTH LAGOON AVE. | PORTLAND | OR | 97217 | | |
| EBS, Inc. | LUCENT TECHNOLOGIES | P.O. Box 52602 | PHOENIX | AZ | 85072-2602 | | |
| EBS, Inc. | THE WESTAR COMPANY | P.O. Box 55347 | HOUSTON | TX | 77255-5347 | | |
| EBS, Inc. | WESTERLY PARTNERS | 8 TORY HOLE ROAD | DARIEN | CT | 6820 | | |
| EBS, Inc. | PROGRESSIVE COMMUNICATION SERVICES INC | 3618 OLD HICKORY BOULEVARD | OLD HICKORY | TN | 37138 | | |
| EBS, Inc. | ADVANCE FIBER OPTICS INC | P.O. Box 27942 | SALT LAKE CITY | UT | 84127-0942 | | |
| EBS, Inc. | TRI-COUNTY ELECTRIC CO-OP INC | 600 NW PKWY. | AZLE | TX | 76020-2998 | | |
| EBS, Inc. | PREMIER CORPORATE SERVICES INC | 208 S LASALLE ST STE 1855 | CHICAGO | IL | 60604 | | |
| EBS, Inc. | QWEST BUSINESS SERVICES | P.O. Box 856169 | LOUISVILLE | KY | 40285-6169 | | |
| EBS, Inc. | NSTAR ELECTRIC | P.O. Box 4508 | WOBURN | MA | 01888-4508 | | |
| EBS, Inc. | MCI WORLDCOM | P.O. Box 856059 | LOUISVILLE | KY | 40285-6059 | | |

01-16034-alg    Doc 1-3    Filed 12/02/01    Entered 12/02/01 04:56:04    Attachment to
Enron Corp.    et al. Consolidated List of Creditors    Pg 53 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|---|---|---|---|---|---|---|---|
| EBS, Inc. | INSIGHT | P.O. Box 78825 | PHOENIX | AZ | 85062 | | |
| EBS, Inc. | A T & T | P.O. Box 2971 | OMAHA | NE | 68103-2971 | | |
| EBS, Inc. | JANI-KING OF ATLANTA | 6190 REGENCY PKWY STE 300 | NORCROSS | GA | 30071 | | |
| EBS, Inc. | SYMMETRICOM FILE NO 31625 | P.O. Box 60000 | SAN FRANCISCO | CA | 94160-1625 | | |
| EBS, Inc. | UNITED PARCEL SERVICE | P.O. Box 505820 | THE LAKES | NV | 88905-5820 | | |
| EBS, Inc. | CORESTAFF SERVICES | 4400 POST OAK PKWY, STE 2000 | HOUSTON | TX | 77027 | | |
| EBS, Inc. | STRUCTURE TONE INC | 711 ATLANTIC AVE-3RD FLOOR | BOSTON | MA | 02111-2809 | | |
| EBS, Inc. | PAIX.NET INC ATTN ACCOUNTS RECEIVABLE | 50 W SAN FERNANDO ST, STE 1010 | SAN JOSE | CA | 95113 | | |
| EBS, Inc. | IKON | P.O. Box 5037 | PORTLAND | OR | 97208 | | |
| EBS, Inc. | TEKNON CORP | P.O. Box 94462 | SEATTLE | WA | 98124-6762 | | |
| EBS, Inc. | GRAYBAR ELECTRIC INC | P.O. Box 847625 | DALLAS | TX | 75284 | | |
| EBS, Inc. | SHAUGHNESSY & AHERN CO | 346 D ST BOX 357 | BOSTON | MA | 2127 | | |
| EBS, Inc. | CINGULAR WIRELESS | P.O. Box 660732 | DALLAS | TX | 75266-0732 | | |
| EBS, Inc. | TXU COMMUNICATIONS | 1260 PIN OAK RD, STE 100 | KATY | TX | 77494-6851 | | |
| EBS, Inc. | KINDRICK & LUTHER L.P. | 2200 POST OAK BLVD, STE 360 | HOUSTON | TX | 77056 | | |
| EBS, Inc. | TALENT TREE | P.O. Box 847442 | DALLAS | TX | 75284-7442 | | |
| EBS, Inc. | THE BENTLEY COMPANY | P.O. Box 842553 | DALLAS | TX | 75284-2553 | | |
| EBS, Inc. | PINKERTON SYSTEMS INTEGRATION | P.O. Box 100837 | PASADENA | CA | 91189 | | |
| EBS, Inc. | VER VIDEO EQUIPMENT RENTALS | 452 S CENTRAL AVE. | GLENDALE | CA | 91204 | | |
| EBS, Inc. | UNITED PARCEL SERVICE | P.O. Box 7247-0244 | PHILADELPHIA | PA | 19170-0001 | | |
| EBS, Inc. | XIT COMMUNICATIONS | P.O. Box 1432 | DARHART | TX | 79022 | | |
| EBS, Inc. | LANSING BOARD OF WATER & LIGHT | P.O. Box 13007 | LANSING | MI | 48901-3007 | | |
| EBS, Inc. | XO COMMUNICATIONS | 8851 SO SANDY PARKWAY | SANDY | UT | 84070 | | |
| EBS, Inc. | XO COMMUNICATIONS | PO Box 828618 | Philadelphia | PA | 19282-8618 | | |
| EBS, Inc. | ASSOCIATED REPROGRAPHICS PRODUCTS | 6877 WYNNWOOD LANE | HOUSTON | TX | 77008 | | |
| EBS, Inc. | ARCH | P.O. Box 26367 | SALT LAKE CITY | UT | 84126 | | |
| EBS, Inc. | TRANSITION TECHNOLOGY | P.O. Box 1117 | FORT WORTH | TX | 76101 | | |
| EBS, Inc. | RANDSTAD | P.O. Box 2084 | CAROL STREAM | IL | 60132-2084 | | |
| EBS, Inc. | ENTRANCE CONTROLS | 664 INDUSTRY DRIVE | TUKWILA | WA | 98188 | | |
| EBS, Inc. | ELKINS TELECOM INC | 3131 F EAST 29TH ST. | BRYAN | TX | 77802 | | |
| EBS, Inc. | REED SMITH LLP | P.O. Box 7777-W4055 | | | | | |
| EBS, Inc. | ELECTRIC LIGHTWAVE INC UNIT #197 | P.O. Box 5037 | PORTLAND | OR | 97208 | | |
| EBS, Inc. | INDIVIDUAL OFFICE SUITES INC | 1025 S SEMORAN BLVD, STE 1093 | WINTER PARK | FL | 32792 | | |
| EBS, Inc. | D & S MOVERS INC | 1806 ENTERPRISE BLVD. | WEST SACRAMENTO | CA | 95691 | | |
| EBS, Inc. | TIME WARNER TELECOM INC | P.O. Box 24663 | SEATTLE | WA | 98124-0663 | | |
| EBS, Inc. | QWEST | ACCOUNTS RECEIVABLE | DENVER | CO | 80244-0001 | | |
| EBS, Inc. | VINSON & ELKINS | P.O. Box 200113 | HOUSTON | TX | 77216-0113 | | |
| EBS, Inc. | HOUSTON CHRONICLE | P.O. Box 200088 | HOUSTON | TX | 77216 | | |
| EBS, Inc. | SHEEDY DRAYAGE CO. | P.O. Box 77004 | SAN FRANCISCO | CA | 94107-0004 | | |
| EBS, Inc. | CON-WAY AIR EXPRESS INC | P.O. Box 711823 | CINCINNATI | OH | 45271-1823 | | |
| EBS, Inc. | MARCONI COMMUNICATIONS INC | 22394 NETWORK PLACE | CHICAGO | IL | 60673-1223 | | |
| EBS, Inc. | CITY OF SAN ANTONIO | 114 W COMMERCE ST, 2ND FLOOR | SAN ANTONIO | TX | 78205 | | |
| EBS, Inc. | AAA RIGGING INC | 610 BOHANNON RD. | FAIRBURN | GA | 30213 | | |
| EBS, Inc. | MARATHON DIGITAL | 24900 PITKIN RD STE 103 | WOODLANDS | TX | 77386 | | |
| EBS, Inc. | MID AMERICAN CAPITAL RESOURCE GROUP INC | P.O. Box 1308 | DURANT | OK | 74702-1308 | | |
| EBS, Inc. | SUPERIOR HEADSET | P.O. Box 550463 | HOUSTON | TX | 77255-0463 | | |
| EBS, Inc. | BELENOS | 320 CONGRESS ST, 6TH FLOOR | BOSTON | MA | 2210 | | |
| EBS, Inc. | VIDEOTEC SECURITY SYSTEMS | 9801 SPRING DR. | HIGHLAND | IN | 46322 | | |
| EBS, Inc. | PBOS INC (PITNEY BOWES OFFICE SYSTEMS INC) | P.O. Box 856210 | LOUISVILLE | KY | 40285-6210 | | |
| EBS, Inc. | DAMIAN OMAR VALDEZ | ONE CENTURY LANE APT 206 | MIAMI | FL | 33139 | | |
| EBS, Inc. | WASTE MANAGEMENT OF DENVER | P.O. Box 78251 | PHOENIX | AZ | 85062-8251 | | |
| EBS, Inc. | CELLULARONE | P.O. Box 64157 | ST PAUL | MN | 55164-0157 | | |

01-16034-alg    Doc 1-3    Filed 12/02/01    Entered 12/02/01 04:56:04    Attachment to
Enron Corp.    et al. Consolidated List of Creditors    Pg 54 of 54
Combined List of Creditors

| Entity | Name 1 | Street Address | City | State | ZIP Code | Telephone 1 | Fax Number |
|--------|--------|----------------|------|-------|----------|-------------|------------|
| EBS, Inc. | E-BOTZ.COM INC % ACCOUNTING DEPT | P.O. Box 225 | SANTA CLARA | CA | 95052-0225 | | |
| EBS, Inc. | NEUSTAR INC | P.O. Box 75463 | BALTIMORE | MD | 21275 | | |
| EBS, Inc. | VORCOM INTERNET SERVICES | 89 EDISON AVE | MOUNT VERNON | NY | 10550 | | |
| EBS, Inc. | TELECOM LOGISTICS INC | 9341 DOUGLAS DRIVE | RIVERSIDE | CA | 92503 | | |
| EBS, Inc. | METROCALL PAYMENT PROCESSING CENTER | P.O. Box 530577 | ATLANTA | GA | 30353-0577 | | |
| EBS, Inc. | AWHFY, LP | 12055 ROJAS STE F | EL PASO | TX | 79936 | | |
| EBS, Inc. | CINCINNATI BELL WIRELESS | P.O. Box 741832 | CINCINNATI | OH | 45274-1832 | | |
| EBS, Inc. | THE FIBER GUYS | 3929 SW 29TH CT. | GRESHAM | OR | 97080 | | |
| EBS, Inc. | RATEXCHANGE INC | 100 PINE ST STE 500 | SAN FRANCISCO | CA | 94111 | | |
| EBS, Inc. | ELECTRONIC SPECIALISTS INC | P.O. Box 98016 | LAS VEGAS | NV | 89193-8016 | | |
| EBS, Inc. | HEENAN BLAIKIE | 1055 WEST HASTINGS ST STE 2200 | VANCOUVER | | V6E 2E9 | | |
| EBS, Inc. | BYERS ENGINEERING COMPANY | 6285 BARFIELD RD. | ATLANTA | GA | 30328-4303 | | |
| EBS, Inc. | COMMUNICATION SYSTEMS SVCS CO | 1014 FERRIS PLAZA STE 218 | WAXAHACHL | TX | 75165 | | |
| EBS, Inc. | ADVANCED DATABASE SERVICES | 6940 N ACADEMY BLVD #411 | COLORADO SPRINGS | CO | 80910 | | |