**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
                                          :
In re                                     :        **Chapter 11**
                                          :
**ENRON CORP., et al.,**                  :        **Case No. 01-16034 (AJG)**
                                          :
                                          :        **Jointly Administered**
                        **Debtors.**      :
------------------------------------------------------------x

**AFFIDAVIT OF JANE SULLIVAN CERTIFYING TABULATION OF ACCEPTANCES**
**AND REJECTIONS OF FIFTH AMENDED JOINT PLAN OF AFFILIATED DEBTORS**
**PURSUANT TO CHAPTER 11 OF THE UNITED STATES BANKRUPTCY CODE**

STATE OF NEW YORK      )
                       )        ss:
COUNTY OF NEW YORK     )

        Jane Sullivan, being duly sworn, deposes and says:

        1.      My name is Jane Sullivan.  I am over the age of 18 years, have never been convicted of a felony, and am in all ways competent to make this Affidavit.  I am a Director of Innisfree M&A Incorporated ("Innisfree"), having offices at 501 Madison Avenue, New York, New York 10022.  As a Director at Innisfree, I am the person with primary responsibility for fulfilling the Debtors' solicitation and tabulation requirements.  Unless otherwise indicated herein, the following is based on my personal knowledge.

        2.      I have extensive experience in transaction-based solicitation assignments, including bankruptcy solicitations.  I began my proxy career at Georgeson & Company Inc. as an assistant vice president and proxy account executive.  From 1985 through 1997, I was with Hill and Knowlton, and was Director of the firm's proxy solicitation group.  From 1997 through 1999, I continued my specialization in bankruptcy solicitations during my tenure at The Altman Group.  Since February 2000, I have been employed as the Practice Director of Innisfree's

Bankruptcy Specialty Practice, which is highly experienced in all types of bankruptcy solicitations. I have over 20 years of experience in public securities solicitations and other transactions and have specialized in bankruptcy solicitations since 1991. I have worked on over 90 bankruptcy solicitations, including Pacific Gas and Electric, Global Crossing, Fruit of the Loom, Regal Cinemas, Chiquita Brands, Armstrong World Industries, Kmart, America West Airlines, Barney's, Eagle-Picher Industries, Federated Department Stores, First RepublicBank, I.C.H. Corporation, MCorp, Resorts International, and WorldCom, Inc.

### Retention of Innisfree

3.      Innisfree is an international consulting firm. I and other employees of Innisfree are experienced in all areas relating to the identification and/or solicitation of securities and non-securities creditors on behalf of our clients. The above-captioned debtors and debtors in possession (collectively, the "Debtors" or "Enron") retained Innisfree to provide assistance with the solicitation and tabulation of votes in connection with the Plan pursuant to an Order Authorizing the Employment and Retention of Innisfree M&A Incorporated as Balloting, Tabulation and Solicitation Agent (the "Innisfree Order", docket number 12250). Pursuant to the Innisfree Order, Innisfree was retained to:

(a)     Provide advice to the Debtors and their professionals regarding all aspects of balloting, tabulation and solicitation of votes, including timing issues, voting and tabulation procedures, and documents required for the vote or notice purposes;

(b)     Mail voting and non-voting documents, as applicable, to the registered record holder of bonds and stock, and to other creditors;

(c)     Coordinate the distribution of voting documents to beneficial holders of voting securities by forwarding the appropriate documents to the banks and brokerage firms or their agents holding the securities, who in turn will forward these documents to the beneficial owners;

2

(d)     Coordinate the distribution of notice documents to beneficial holders of any non-voting securities by forwarding the appropriate documents to the banks and brokerage firms or their agents holding the securities, who in turn will forward these documents to the beneficial owners;

(e)     Distribute copies of the master ballots to the appropriate nominees for purposes of casting votes on behalf of beneficial owners;

(f)     Prepare a certificate of service for filing with the Bankruptcy Court;

(g)     Handle requests for documents from parties in interest, including brokerage firms and bank back-offices and institutional holders;

(h)     Respond to telephone inquiries from holders regarding the Debtors' Disclosure Statement for the Fifth Amended Chapter 11 Plan (the "Disclosure Statement"), and the voting procedures;

(i)     Make telephone calls to confirm receipt of the Plan documents and respond to questions about the voting procedures;

(j)     Assist with an effort to identify beneficial owners of the Debtors' bonds;

(k)     Receive and examine all ballots and master ballots cast by creditors, including date- and time-stamping the originals of all such ballots and master ballots upon receipt;

(l)     Tabulate all timely received ballots and master ballots in accordance with court-approved procedures, and prepare a vote certification for filing with the Bankruptcy Court;

(m)     Testify at the confirmation hearing, or otherwise, if requested by the Debtors; and

(n)     Undertake such other duties as may be agreed upon by the Debtors and Innisfree.

## Court Approved Tabulation Procedures

4.       On January 9, 2004, the Court approved an Order (I) Approving the
Disclosure Statement for Fifth Amended Joint Plan of Affiliated Debtors; (II) Setting a Record
Date for Voting Purposes; (III) Approving Solicitation Packages and Procedures for Distribution
Thereof; (IV) Approving Forms of Ballots and Establishing Procedures for Tabulation of the
Vote of the Fifth Amended Joint Plan of Affiliated Debtors; (V) Scheduling a Hearing and
Establishing Notice and Objection Procedures in Respect of Confirmation of the Fifth Amended
Joint Plan of Affiliated Debtors (the "Solicitation Procedures Order", docket number 15303).
The Solicitation Procedures Order sets forth the following tabulation procedures:

(a)       A vote may be disregarded if the Bankruptcy Court determines,
after notice and a hearing, that a vote was not solicited or procured
in good faith or in accordance with the provisions of the
Bankruptcy Code;

(b)       Any ballot that is returned to Innisfree, but which is unsigned, or
has a non-original signature, shall not be counted;

(c)       All votes to accept or reject the Plan must be cast by using the
appropriate ballot and in accordance with the voting instructions
and votes that are cast in any other manner shall not be counted;

(d)       A holder of claims in more than one class must use separate ballots
for each class of claims;

(e)       A holder of claims shall be deemed to have voted the full amount
of its claim in each class and shall not be entitled to split its vote
within a particular class;

(f)       Any ballot, except a master ballot, that partially accepts and
partially rejects the Plan shall not be counted;

(g)       If a holder of claims and/or its attorney casts more than one ballot
voting the same claim prior to March 24, 2004, only the last timely
ballot received by Innisfree shall be counted;

(h)       If a holder of claims and/or its attorney casts ballots received by
Innisfree on the same day, but which are voted inconsistently, such
ballots shall not be counted;

4

(i)    Any executed ballot received by Innisfree that does not indicate either an acceptance or rejection of the Plan shall not be counted;

(j)    Any executed ballot received by Innisfree that indicates both acceptance and rejection of the Plan shall not be counted;

(k)    Any entity entitled to vote to accept or reject the Plan may change its vote before March 24, 2004 by casting a superseding ballot so that it is received on or before such date; and

(l)    Innisfree shall not accept a vote by facsimile, telecopy transmission or electronic mail.

5.    Innisfree implemented and followed the tabulation procedures set forth in the Solicitation Procedures Order.

## Court Approved Voting Procedures

6.    On January 9, 2004, the Court approved an Order Establishing Voting Procedures in Connection with the Plan Process and Temporary Allowance of Claims Procedures Related Thereto (the "Voting Procedures Order", docket number 15296). The Voting Procedures Order sets forth the following voting procedures:

(a)    If a claim is deemed allowed pursuant to the Plan, then such claim shall be allowed for voting purposes in the amount and classification deemed allowed in the Plan;

(b)    Except as otherwise provided in (f), (g), (h) and (m) below and unless temporarily allowed for voting purposes in accordance with the Voting Procedures Order, if a filed proof of claim asserts a claim in a wholly unknown or unliquidated amount or is docketed in the database of the Bankruptcy Court approved official claims docketing agent in these chapter 11 cases, "BSI", as of January 6, 2004 in the amount of $0, then such claim shall be allowed for voting purposes only in the amount of $1.00;

(c)    Except as otherwise provided in (f), (g), (h) and (m) below and unless temporarily allowed for voting purposes in accordance with the procedures set forth in the Voting Procedures Order, if a filed proof of claim asserts a claim in a partially unknown or unliquidated amount, then such claim shall be allowed for voting purposes only in the amount of the known or liquidated portion of the claim as docketed in BSI's database as of January 6, 2004;

(d)     If a claim has been estimated and allowed by an order of the Bankruptcy Court in accordance with the Estimation Motion or otherwise, then such claim shall be allowed for voting purposes in the amount approved by the Bankruptcy Court, provided that the order is entered on or before March 10, 2004;

(e)     If a claim is listed in the Debtors' schedules as contingent, unliquidated, or disputed and a proof of claim was not (i) filed by the applicable bar date for the filing of proofs of claim established by the Bankruptcy Court, or (ii) deemed timely filed by an order of the Bankruptcy Court prior to January 6, 2004, unless the Debtors have consented in writing, then such claim shall be disallowed for voting purposes;

(f)     If (i) the Debtors or any other party have objected to the entirety of a claim by serving and filing an objection, motion or adversary proceeding on or before January 9, 2004 (including, but not limited to, objections seeking to disallow claims under section 502 of the Bankruptcy Code) and (ii) the claim has not been temporarily allowed for voting purposes in accordance with the Voting Procedures Order, then such claim shall be disallowed for voting purposes;

(g)     If (i) the Debtors or any other party have objected to a portion of a claim by serving and filing an objection, motion or adversary proceeding on or before January 9, 2004 (including, but not limited to, objections seeking to disallow claims under section 502 of the Bankruptcy Code) and (ii) such portion of the claim has not been temporarily allowed for voting purposes in accordance with the Voting Procedures Order, then such claim shall be allowed for voting purposes only in the amount that is not the subject of the pending objection;

(h)     If (i) the Debtors or any other party have objected to a claim by serving and filing an objection, motion or adversary proceeding to the classification of all or part of a claim on or before January 9, 2004 (including, but not limited to, any requests to subordinate such claim) and (ii) such claim has not been temporarily allowed for voting purposes in accordance with the Voting Procedures Order, then the claim shall be allowed for voting purposes only in the classification that is not the subject of the pending objection (if any);

(i)     Unless otherwise temporarily allowed for voting purposes in accordance with the procedures set forth in the Voting Procedures

Order, if one proof of claim asserts the same claim against multiple Debtors, then such claim shall be allowed for voting purposes only against the Debtor as docketed in BSI's claims database as of January 6, 2004;

(j)    Unless otherwise provided in the Voting Procedures Order or other orders of the Bankruptcy Court, the allowed amount of any proof of claim for voting purposes shall be the amount as docketed in BSI's claims database as of January 6, 2004;

(k)    Unless otherwise provided in the Voting Procedures Order including, but not limited to, section 3(h), or other orders of the Bankruptcy Court, for purposes of determining eligibility to vote, the classification of a claim shall be determined based on the classification as docketed in BSI's claims database as of January 6, 2004; provided, however, that any claims for which BSI was unable to identify the classification shall be classified as general unsecured claims;

(l)    If a creditor opts into or out of a particular convenience class (as may be applicable under the Plan), then any such election shall be binding upon such creditor regardless of whether the claim is ultimately allowed (if allowed at all) against a different Debtor or in a different amount;

(m)    If a claim is allowed pursuant to a Bankruptcy Court approved settlement on or before April 14, 2004, then such claim shall be entitled to vote on the Plan in accordance with the terms of such settlement;

(n)    Unless temporarily allowed for voting purposes in accordance with the procedures set forth in the Voting Procedures Order, if a proof of claim asserts a claim that is not in U.S. dollars, such claim shall be treated as unliquidated and allowed for voting purposes only in the amount of $1.00;

(o)    Unless temporarily allowed for voting purposes in accordance with the procedures set forth in the Voting Procedures Order, if (i) a proof of claim was filed after the applicable claims bare date, (ii) the creditor did not obtain leave to file a late claim, and (iii) the proof of claim is not docketed in BSI's database as of January 6, 2004 as an amendment of a timely filed claim, then such claim shall be disallowed for voting purposes only;

(p)    If the Debtors scheduled a claim and the creditor filed a proof of claim superseding such scheduled claim, then the scheduled claim

is deemed superseded in accordance with Bankruptcy Rule 3003(c)(4) and such scheduled claim shall be disallowed for voting purposes; and

(q)    If a creditor withdraws its claim on or before March 24, 2004, then the creditor shall not be entitled to vote such withdrawn claim.

7.    Innisfree implemented and followed the procedures set forth in the Voting Procedures Order.

## Adjustments to Deadlines

8.    Some of the deadlines in the Voting Procedures Order and Solicitation Procedures Order were modified by subsequent orders by the Court. On April 5, 2004, the Court entered an Order Adjourning Confirmation Hearing and Adjusting Deadlines in Connection Therewith (the "Adjournment Order", docket number 17528). Pursuant to the Adjournment Order, the following deadlines were extended:

(a)    The deadline to cast ballots to vote on the Plan was extended from March 24, 2004 to May 24, 2004, solely in conjunction with a settlement of an allowed claim, temporary allowance motion, or resolution of an objection to confirmation of the Plan; provided, however, without prejudice to further extensions by agreement of the Debtors and the party entitled to vote on the Plan;

(b)    The deadline for claims to be withdrawn and excluded from tabulation of the vote was extended from March 24, 2004 to May 24, 2004;

(c)    The deadline to hold hearings on temporary allowance motions was extended from April 8, 2004 to May 7, 2004; and

(d)    The deadline for entry of orders on temporary allowance motions, ballot correction motions, settlement agreements and stipulations to be counted for voting purposes was extended from April 14, 2004 to May 14, 2004.

9.      On May 7, 2004, the Court further revised some of the deadlines in the Voting Procedures Order pursuant to a Amended Supplemental Order Adjusting Deadlines in Connection With the Debtors' Chapter 11 Plan (the "Amended Adjournment Order", docket number 18290).  Pursuant to the Amended Adjournment Order, the following deadlines were extended:

(a)     The deadline to hold hearings on temporary allowance motions was extended from May 7, 2004 to May 21, 2004; and

(b)     The deadline for entry of orders on temporary allowance motions, ballot correction motions, settlement agreements and stipulations to be counted for voting purposes was extended from May 14, 2004 to May 24, 2004.

10.     On May 20, 2004, the Court further revised some of the deadlines in the Voting Procedures Order pursuant to a Second Amended Supplemental Order Adjusting Deadlines in Connection with the Debtors' Chapter 11 Plan (the "Second Amended Adjournment Order", docket number 18491).  Pursuant to the Second Amended Adjournment Order, the following deadlines were extended:

(a)     The deadline to hold hearings on temporary allowance motions was extended from May 21, 2004 to May 27, 2004; and

(b)     The deadline for entry of orders on temporary allowance motions and ballot correction motions was extended from May 24, 2004 to May 27, 2004.[1]

## Additional Orders

11.     In addition, the Court entered additional orders modifying the dates in the Solicitation Procedures Order and  Voting Procedures Order for individual creditor, including orders related to settlement agreements and temporary allowance motions.  The Debtors or their

---

[1]      The Debtors have submitted an order to the Court to extend the deadlines in the Second Amended Adjournment Order to May 28, 2004.

professionals have provided periodic updates to Innisfree regarding those orders, which were relied upon by Innisfree.

### Certification of the Vote

12.     As mentioned, the Innisfree was designated by the Debtors to, among other things, review and tabulate ballots submitted to vote for the acceptance or rejection of the Plan by voting creditors.  I supervised the tabulation procedures performed by Innisfree's personnel in accordance with the Solicitation Procedures Order, Voting Procedures Order and other applicable orders approved by the Court.

13.     All validly executed ballots received by the Innisfree on or before the Voting Deadline were tabulated as outlined in the Solicitation Procedures Order, Voting Procedures Order or other orders by the Court.

14.     I hereby certify that the results of the tabulation of voting ballots, excluding the votes of insiders of the Debtors, are as set forth in Exhibit "A" hereto, which is a true and correct copy of the final tabulation of unaggregated votes cast by timely and properly completed ballots received by Innisfree. [2]

15.     I hereby certify that the results of the insider ballots, which were not counted in the tabulation, are as set forth in Exhibit "B" hereto, which is a true and correct schedule of the insider ballots received by Innisfree by the Voting Deadline, but were not counted in the final tabulation.

---

[2]     For tabulation purposes, I have assumed that certain pending settlements will be approved by the Court. These settlements include:  JPMorgan Bank, as agent for the Choctaw/Zephyrus lenders (docket no. 18341) and a temporary allowance stipulation with Canadian Imperial Bank Commerce, as agent for the Hawaii lenders that will be filed with the Court on May 27, 2004.  Additionally, I have assumed that the pending settlement with The Baupost Group/Racepoint Partners, docket no. 18586, will be approved by the Court. However, due to the amount of time that will be needed to verify and update securities-related ballots, I have only updated voting results related to The Baupost Group/Racepoint Partners for non-securities ballots.  The Debtors reserve the right to update the voting certification to reflect the change in the vote of these securities-related ballots from rejecting to accepting, which will be counted in several Plan classes including Enron Corp., Enron North America Corp., and others.

16.    For administrative purposes and to reduce mailing costs, creditors with multiple claims in the same Plan Class were sent one ballot aggregating the amount of these claims for voting purposes.  For numerosity purposes, however, the vote certification is based on the "unaggregated" voting information.  For example, if one creditor had two claims in the same Plan Class, the creditor received one ballot, but their vote is tabulated based on two claims and thus constitutes two separate votes for or against the Plan.  For information purposes only, I hereby certify that the results of the tabulation of voting ballots, excluding the votes of insiders of the Debtors, aggregating the votes of creditors holding multiple claims in the same Plan class, and including pending settlement discussed in paragraph 2 are as set forth in Exhibit "C" hereto, which is a true and correct copy of the final tabulation of aggregated votes cast by timely and properly completed ballots received by the Solicitation Agent.

17.    For informational purposes only, Exhibit "D" indicates the impact on voting classes in the event that the pending settlement agreements are not approved by the Court.

18.    Innisfree received several ballots that were not included in the tabulation. Exhibit "E" to this certificate describes the ballots that were received by Innisfree, but not included in the tabulation.  As evidenced by Exhibit "E", the vast majority of these ballots voted to accept the Plan.  Exhibit "E" also describe the reason(s) the votes reflected on such ballots were not included by Innisfree in the tabulation.

19.    Innisfree filed the certificates of service listed on Exhibit "F", which reflect the solicitation materials mailed by Innisfree by U.S. mail or courier in connection with the solicitation process.

I declare under penalty of perjury that the foregoing is true and correct to the best

of my knowledge, information and belief.

_Jane Sullivan_
Jane Sullivan

Sworn to before me this
26TH day of May, 2004

Notary Public


**Bonnie J. Pompili**
**Notary Public, State of New York**
**No. 01PO6082772**
**Qualified in Westchester County**
**Commission Expires November 4, 2006**

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Amount Voted) | Number Rejecting (% of Amount Voted) |
|---|---|---|---|---|
| **CLASS 3** - ENRON METALS & COMMODITY CORP. | $414,650.94 (100.00%) | $0.00 (0.00%) | 16 (100.00%) | 0 (0.00%) |
| **CLASS 4** - ENRON CORP. | $11,735,803,825.48 (84.07%) | $2,223,877,002.13 (15.93%) | 4,131 (94.49%) | 241 (5.51%) |
| **CLASS 5** - ENRON NORTH AMERICA CORP. | $3,275,337,595.86 (90.74%) | $334,207,698.17 (9.26%) | 1,879 (96.01%) | 78 (3.99%) |
| **CLASS 6** - ENRON POWER MARKETING, INC. | $174,201,793.17 (62.15%) | $106,077,200.26 (37.85%) | 29 (78.38%) | 8 (21.62%) |
| **CLASS 7** - PBOG CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 8** - SMITH STREET LAND COMPANY | $11,400.00 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 9** - ENRON BROADBAND SERVICES, INC. | $14,165,234.30 (92.57%) | $1,136,936.20 (7.43%) | 20 (90.91%) | 2 (9.09%) |
| **CLASS 10** - ENRON ENERGY SERVICES OPERATIONS, INC. | $4,190,237.14 (100.00%) | $0.00 (0.00%) | 25 (100.00%) | 0 (0.00%) |
| **CLASS 11** - ENRON ENERGY MARKETING CORP. | $137,825,809.81 (100.00%) | $0.00 (0.00%) | 39 (100.00%) | 0 (0.00%) |
| **CLASS 12** - ENRON ENERGY SERVICES, INC. | $333,941,569.07 (99.69%) | $1,053,824.52 (0.31%) | 35 (85.37%) | 6 (14.63%) |
| **CLASS 13** - ENRON ENERGY SERVICES, LLC | $979,001.00 (100.00%) | $0.00 (0.00%) | 2 (100.00%) | 0 (0.00%) |
| **CLASS 14** - ENRON TRANSPORTATION SERVICES COMPANY | $14,853,296.31 (91.12%) | $1,447,690.74 (8.88%) | 1,675 (97.55%) | 42 (2.45%) |
| **CLASS 15** - BAM LEASING COMPANY | $274,000,000.00 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 16** - ENA ASSET HOLDINGS L.P. | $274,000,000.00 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 17** - ENRON GAS LIQUIDS, INC. | $19,707,650.90 (100.00%) | $3.00 (0.00%) | 11 (78.57%) | 3 (21.43%) |
| **CLASS 18** - ENRON GLOBAL MARKETS LLC | $263,747.26 (100.00%) | $0.00 (0.00%) | 5 (100.00%) | 0 (0.00%) |
| **CLASS 19** - ENRON NET WORKS LLC | $10,507,437.65 (100.00%) | $0.00 (0.00%) | 10 (100.00%) | 0 (0.00%) |
| **CLASS 20** - ENRON INDUSTRIAL MARKETS LLC | $7,922.00 (100.00%) | $0.00 (0.00%) | 2 (100.00%) | 0 (0.00%) |
| **CLASS 21** - OPERATIONAL ENERGY CORP. | $1.00 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 22** - ENRON ENGINEERING & CONSTRUCTION COMPANY | $4,198.03 (100.00%) | $0.00 (0.00%) | 4 (100.00%) | 0 (0.00%) |
| **CLASS 23** - ENRON ENGINEERING & OPERATIONAL SERVICES COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 24** - GARDEN STATE PAPER COMPANY, LLC | $1,272,478.07 (100.00%) | $1.00 (0.00%) | 11 (91.67%) | 1 (8.33%) |
| **CLASS 25** - PALM BEACH DEVELOPMENT COMPANY, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 26** - TENANT SERVICES, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 27** - ENRON ENERGY INFORMATION SOLUTIONS, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Amount Voted) | Number Rejecting (% of Amount Voted) |
|---|---|---|---|---|
| **CLASS 28** - EESO MERCHANT INVESTMENTS, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 29** - ENRON FEDERAL SOLUTIONS, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 30** - ENRON FREIGHT MARKETS CORP. | $1,803,977.18 (100.00%) | $0.00 (0.00%) | 24 (100.00%) | 0 (0.00%) |
| **CLASS 31** - ENRON BROADBAND SERVICES, L.P. | $0.00 (0.00%) | $20,788,444.00 (100.00%) | 0 (0.00%) | 1 (100.00%) |
| **CLASS 32** - ENRON ENERGY SERVICES NORTH AMERICA, INC. | $180,139.01 (100.00%) | $0.00 (0.00%) | 3 (100.00%) | 0 (0.00%) |
| **CLASS 33** - ENRON LNG MARKETING LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 34** - CALYPSO PIPELINE, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 35** - ENRON GLOBAL LNG LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 36** - ENRON INTERNATIONAL FUEL MANAGEMENT COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 37** - ENRON NATURAL GAS MARKETING CORP. | $218,299,142.46 (100.00%) | $0.00 (0.00%) | 4 (100.00%) | 0 (0.00%) |
| **CLASS 38** - ENA UPSTREAM COMPANY LLC | $12,031,762.78 (26.98%) | $32,563,871.91 (73.02%) | 14 (56.00%) | 11 (44.00%) |
| **CLASS 39** - ENRON LIQUID FUELS, INC. | $15,052,166.12 (100.00%) | $0.00 (0.00%) | 4 (100.00%) | 0 (0.00%) |
| **CLASS 40** - ENRON LNG SHIPPING COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 41** - ENRON PROPERTY & SERVICES CORP. | $3,847,134.07 (100.00%) | $0.00 (0.00%) | 5 (100.00%) | 0 (0.00%) |
| **CLASS 42** - ENRON CAPITAL & TRADE RESOURCES INTERNATIONAL CORP. | $115,848,678.96 (99.47%) | $619,519.68 (0.53%) | 37 (94.87%) | 2 (5.13%) |
| **CLASS 43** - ENRON COMMUNICATIONS LEASING CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 44** - ENRON WIND CORP. | $302,518.27 (100.00%) | $0.00 (0.00%) | 4 (100.00%) | 0 (0.00%) |
| **CLASS 45** - ENRON WIND SYSTEMS, INC. | $450,683.71 (100.00%) | $1.00 (0.00%) | 8 (88.89%) | 1 (11.11%) |
| **CLASS 46** - ENRON WIND ENERGY SYSTEMS CORP. | $54,133,413.35 (100.00%) | $0.00 (0.00%) | 3 (100.00%) | 0 (0.00%) |
| **CLASS 47** - ENRON WIND MAINTENANCE CORP. | $18,333,414.35 (99.52%) | $87,500.00 (0.48%) | 5 (83.33%) | 1 (16.67%) |
| **CLASS 48** - ENRON WIND CONSTRUCTORS CORP. | $152,313,410.87 (100.00%) | $0.00 (0.00%) | 6 (100.00%) | 0 (0.00%) |
| **CLASS 49** - EREC SUBSIDIARY I, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 50** - EREC SUBSIDIARY II, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 51** - EREC SUBSIDIARY III, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 52** - EREC SUBSIDIARY IV, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 53** - EREC SUBSIDIARY V, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Amount Voted) | Number Rejecting (% of Amount Voted) |
|---|---|---|---|---|
| **CLASS 54** - INTRATEX GAS COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 55** - ENRON PROCESSING PROPERTIES, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 56** - ENRON METHANOL COMPANY | $30,304.07 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 57** - ENRON VENTURES CORP. | $20,619,616.86 (100.00%) | $0.00 (0.00%) | 2 (100.00%) | 0 (0.00%) |
| **CLASS 58** - ENRON MAURITIUS COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 59** - ENRON INDIA HOLDINGS LTD. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 60** - OFFSHORE POWER PRODUCTION C.V. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 61** - THE NEW ENERGY TRADING COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 62** - EES SERVICE HOLDINGS, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 63** - ENRON WIND DEVELOPMENT LLC | $7,233,914.35 (100.00%) | $1.00 (0.00%) | 3 (75.00%) | 1 (25.00%) |
| **CLASS 64** - ZWHC LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 65** - ZOND PACIFIC, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 66** - ENRON RESERVE ACQUISITION CORP. | $346,361.65 (100.00%) | $1.00 (0.00%) | 3 (75.00%) | 1 (25.00%) |
| **CLASS 67** - NATIONAL ENERGY PRODUCTION CORPORATION | $304,683,932.82 (100.00%) | $0.00 (0.00%) | 16 (100.00%) | 0 (0.00%) |
| **CLASS 68** - ENRON POWER & INDUSTRIAL CONSTRUCTION COMPANY | $1.00 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 69** - NEPCO POWER PROCUREMENT COMPANY | $23,707,010.00 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 70** - NEPCO SERVICES INTERNATIONAL, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 71** - SAN JUAN GAS COMPANY, INC. | $834,528.75 (100.00%) | $0.00 (0.00%) | 2 (100.00%) | 0 (0.00%) |
| **CLASS 72** - EBF LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 73** - ZOND MINNESOTA CONSTRUCTION COMPANY LLC | $41,800,000.00 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 74** - ENRON FUELS INTERNATIONAL, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 75** - E POWER HOLDINGS CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 76** - EFS CONSTRUCTION MANAGEMENT SERVICES, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 77** - ENRON MANAGEMENT, INC. | $155,924,066.00 (100.00%) | $0.00 (0.00%) | 5 (100.00%) | 0 (0.00%) |
| **CLASS 78** - ENRON EXPAT SERVICES, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 79** - ARTEMIS ASSOCIATES, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 80** - CLINTON ENERGY MANAGEMENT SERVICES, INC. | $0.00 (0.00%) | $110,685.75 (100.00%) | 0 (0.00%) | 1 (100.00%) |

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Amount Voted) | Number Rejecting (% of Amount Voted) |
|---|---|---|---|---|
| **CLASS 81** - LINGTEC CONSTRUCTORS L.P. | $38,491,002.41 (74.53%) | $13,154,646.74 (25.47%) | 3 (75.00%) | 1 (25.00%) |
| **CLASS 82** - EGS NEW VENTURES CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 83** - LOUISIANA GAS MARKETING COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 84** - LOUISIANA RESOURCES COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 85** - LGMI, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 86** - LRCI, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 87** - ENRON COMMUNICATIONS GROUP, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 88** - ENROCK MANAGEMENT, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 89** - ECI TEXAS, L.P. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 90** - ENROCK, L.P. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 91** - ECI-NEVADA CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 92** - ENRON ALLIGATOR ALLEY PIPELINE COMPANY | $149,973.56 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 93** - ENRON WIND STORM LAKE I LLC | $4,000,000.00 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 94** - ECT MERCHANT INVESTMENTS CORP. | $1.00 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 95** - ENRONONLINE, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 96** - ST. CHARLES DEVELOPMENT COMPANY, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 97** - CALCASIEU DEVELOPMENT COMPANY, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 98** - CALVERT CITY POWER I, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 99** - ENRON ACS, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 100** - LOA, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 101** - ENRON INDIA LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 102** - ENRON INTERNATIONAL INC. | $190,196.49 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 103** - ENRON INTERNATIONAL HOLDINGS CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 104** - ENRON MIDDLE EAST LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 105** - ENRON WARPSPEED SERVICES, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 106** - MODULUS TECHNOLOGIES, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 107** - ENRON TELECOMMUNICATIONS, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Amount Voted) | Number Rejecting (% of Amount Voted) |
|---|---|---|---|---|
| **CLASS 108** - DATASYSTEMS GROUP, INC. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 109** - RISK MANAGEMENT & TRADING CORP. | $0.00 (0.00% ) | $3,376,433.97 (100.00% ) | 0 (0.00% ) | 1 (100.00% ) |
| **CLASS 110** - OMICRON ENTERPRISES, INC. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 111** - EFS I, INC. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 112** - EFS II, INC. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 113** - EFS III, INC. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 114** - EFS V, INC. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 115** - EFS VI, L.P. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 116** - EFS VII, INC. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 117** - EFS IX, INC. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 118** - EFS X, INC. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 119** - EFS XI, INC. | $82,831.00 (100.00% ) | $0.00 (0.00% ) | 1 (100.00% ) | 0 (0.00% ) |
| **CLASS 120** - EFS XII, INC. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 121** - EFS XV, INC. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 122** - EFS XVII, INC. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 123** - JOVINOLE ASSOCIATES | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 124** - EFS HOLDINGS, INC. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 125** - ENRON OPERATIONS SERVICES CORP. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 126** - GREEN POWER PARTNERS I LLC | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 127** - TLS INVESTORS, LLC | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 128** - ECT SECURITIES LIMITED PARTNERSHIP | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 129** - ECT SECURITIES LP CORP. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 130** - ECT SECURITIES GP CORP. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 131** - KUCC CLEBURNE, LLC | $1.00 (100.00% ) | $0.00 (0.00% ) | 1 (100.00% ) | 0 (0.00% ) |
| **CLASS 132** - ENRON INTERNATIONAL ASSET MANAGEMENT CORP. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 133** - ENRON BRAZIL POWER HOLDINGS XI LTD. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 134** - ENRON HOLDING COMPANY LLC | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Amount Voted) | Number Rejecting (% of Amount Voted) |
|---|---|---|---|---|
| **CLASS 135** - ENRON DEVELOPMENT MANAGEMENT LTD. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 136** - ENRON INTERNATIONAL KOREA HOLDINGS CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 137** - ENRON CARIBE VI HOLDINGS LTD. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 138** - ENRON INTERNATIONAL ASIA CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 139** - ENRON BRAZIL POWER INVESTMENTS XI LTD. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 140** - PAULISTA ELECTRICAL DISTRIBUTION, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 141** - ENRON PIPELINE CONSTRUCTION SERVICES COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 142** - ENRON PIPELINE SERVICES COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 143** - ENRON TRAILBLAZER PIPELINE COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 144** - ENRON LIQUID SERVICES CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 145** - ENRON MACHINE AND MECHANICAL SERVICES, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 146** - ENRON COMMERCIAL FINANCE LTD. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 147** - ENRON PERMIAN GATHERING INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 148** - TRANSWESTERN GATHERING COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 149** - ENRON GATHERING COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 150** - EGP FUELS COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 151** - ENRON ASSET MANAGEMENT RESOURCES, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 152** - ENRON BRAZIL POWER HOLDINGS I LTD. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 153** - ENRON DO BRAZIL HOLDINGS LTD. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 154** - ENRON WIND STORM LAKE II LLC | $525,000.00 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 155** - ENRON RENEWABLE ENERGY CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 156** - ENRON ACQUISITION III CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 157** - ENRON WIND LAKE BENTON LLC | $525,000.00 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 158** - SUPERIOR CONSTRUCTION COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Amount Voted) | Number Rejecting (% of Amount Voted) |
|---|---|---|---|---|
| **CLASS 159** - EFS IV, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 160** - EFS VIII, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 161** - EFS XIII, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 162** - ENRON CREDIT INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 163** - ENRON POWER CORP. | $1.00 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 164** - RICHMOND POWER ENTERPRISES, L.P. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 165** - ECT STRATEGIC VALUE CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 166** - ENRON DEVELOPMENT FUNDING LTD. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 167** - ATLANTIC COMMERCIAL FINANCE, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 168** - THE PROTANE CORPORATION | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 169** - ENRON ASIA PACIFIC/AFRICA/CHINA LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 170** - ENRON DEVELOPMENT CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 171** - ET POWER 3 LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 172** - NOWA SARZYNA HOLDING B.V. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 173** - ENRON SOUTH AMERICA LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 174** - ENRON GLOBAL POWER & PIPELINES LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 175** - CABAZON POWER PARTNERS LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 176** - CABAZON HOLDINGS LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 177** - ENRON CARIBBEAN BASIN LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 178** - VICTORY GARDEN POWER PARTNERS I LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 179** - OSWEGO COGEN COMPANY, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 180** - ENRON EQUIPMENT PROCUREMENT COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 181** - PORTLAND GENERAL HOLDINGS, INC. | $1,541,831.20 (19.90%) | $6,206,286.02 (80.10%) | 4 (33.33%) | 8 (66.67%) |
| **CLASS 182** - PORTLAND TRANSITION COMPANY, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 183** - ENRON SUBORDINATED DEBENTURE CLAIMS | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 184** - ENRON TOPRS DEBENTURE CLAIMS | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 185** - ENRON GUARANTY CLAIMS | $2,592,897,085.50 (87.90%) | $356,996,529.74 (12.10%) | 74 (81.32%) | 17 (18.68%) |

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Amount Voted) | Number Rejecting (% of Amount Voted) |
|---|---|---|---|---|
| **CLASS 186** - WIND GUARANTY CLAIMS | $135,800,000.00 (100.00%) | $0.00 (0.00%) | 4 (100.00%) | 0 (0.00%) |
| **CLASS 187** - ENA GUARANTY CLAIMS | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 188** - ACFI GUARANTY CLAIMS | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 189** - EPC GUARANTY CLAIMS | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 190** - INTERCOMPANY CLAIMS | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 191** - ENRON METALS & COMMODITY CORP. | $278,172.29 (97.59%) | $6,866.00 (2.41%) | 15 (93.75%) | 1 (6.25%) |
| **CLASS 192** - ENRON CORP. | $3,382,256.66 (97.90%) | $72,587.07 (2.10%) | 230 (97.05%) | 7 (2.95%) |
| **CLASS 193** - ENRON NORTH AMERICA CORP. | $1,632,038.26 (93.15%) | $119,976.40 (6.85%) | 126 (94.74%) | 7 (5.26%) |
| **CLASS 194** - ENRON POWER MARKETING, INC. | $38,418.74 (100.00%) | $0.00 (0.00%) | 4 (100.00%) | 0 (0.00%) |
| **CLASS 195** - PBOG CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 196** - SMITH STREET LAND COMPANY | $3,876.07 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 197** - ENRON BROADBAND SERVICES, INC. | $269,137.83 (100.00%) | $0.00 (0.00%) | 30 (100.00%) | 0 (0.00%) |
| **CLASS 198** - ENRON ENERGY SERVICES OPERATIONS, INC. | $818,177.97 (99.97%) | $270.40 (0.03%) | 50 (96.15%) | 2 (3.85%) |
| **CLASS 199** - ENRON ENERGY MARKETING CORP. | $26,649.16 (97.58%) | $661.66 (2.42%) | 9 (90.00%) | 1 (10.00%) |
| **CLASS 200** - ENRON ENERGY SERVICES, INC. | $522,649.00 (96.09%) | $21,244.70 (3.91%) | 51 (94.44%) | 3 (5.56%) |
| **CLASS 201** - ENRON ENERGY SERVICES, LLC | $45,000.00 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 202** - ENRON TRANSPORTATION SERVICES, LLC | $5,593.93 (100.00%) | $0.00 (0.00%) | 3 (100.00%) | 0 (0.00%) |
| **CLASS 203** - BAM LEASING COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 204** - ENA ASSET HOLDINGS L.P. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 205** - ENRON GAS LIQUIDS, INC. | $77,149.09 (100.00%) | $0.00 (0.00%) | 7 (100.00%) | 0 (0.00%) |
| **CLASS 206** - ENRON GLOBAL MARKETS LLC | $130,706.48 (100.00%) | $0.00 (0.00%) | 11 (100.00%) | 0 (0.00%) |
| **CLASS 207** - ENRON NET WORKS LLC | $242,804.82 (100.00%) | $0.00 (0.00%) | 24 (100.00%) | 0 (0.00%) |
| **CLASS 208** - ENRON INDUSTRIAL MARKETS LLC | $90,087.88 (100.00%) | $0.00 (0.00%) | 7 (100.00%) | 0 (0.00%) |
| **CLASS 209** - OPERATIONAL ENERGY CORP. | $225.16 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 210** - ENRON ENGINEERING & CONSTRUCTION COMPANY | $154,191.59 (100.00%) | $0.00 (0.00%) | 13 (100.00%) | 0 (0.00%) |
| **CLASS 211** - ENRON ENGINEERING & OPERATIONAL SERVICES COMPANY | $15,727.59 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Amount Voted) | Number Rejecting (% of Amount Voted) |
|---|---|---|---|---|
| **CLASS 212** - GARDEN STATE PAPER COMPANY, LLC | $446,012.49 (95.03%) | $23,308.85 (4.97%) | 65 (97.01%) | 2 (2.99%) |
| **CLASS 213** - PALM BEACH DEVELOPMENT COMPANY, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 214** - TENANT SERVICES, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 215** - ENRON ENERGY INFORMATION SOLUTIONS, INC. | $4,023.91 (100.00%) | $0.00 (0.00%) | 3 (100.00%) | 0 (0.00%) |
| **CLASS 216** - EESO MERCHANT INVESTMENTS, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 217** - ENRON FEDERAL SOLUTIONS, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 218** - ENRON FREIGHT MARKETS CORP. | $161,335.28 (99.86%) | $225.00 (0.14%) | 41 (97.62%) | 1 (2.38%) |
| **CLASS 219** - ENRON BROADBAND SERVICES, L.P. | $890.27 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 220** - ENRON ENERGY SERVICES NORTH AMERICA, INC. | $295,977.19 (89.45%) | $34,900.00 (10.55%) | 14 (93.33%) | 1 (6.67%) |
| **CLASS 221** - ENRON LNG MARKETING LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 222** - CALYPSO PIPELINE, LLC | $629.93 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 223** - ENRON GLOBAL LNG LLC | $343.92 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 224** - ENRON INTERNATIONAL FUEL MANAGEMENT COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 225** - ENRON NATURAL GAS MARKETING CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 226** - ENRON UPSTREAM COMPANY LLC | $11,398.58 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 227** - ENRON LIQUID FUELS, INC. | $78,292.54 (100.00%) | $0.00 (0.00%) | 4 (100.00%) | 0 (0.00%) |
| **CLASS 228** - ENRON LNG SHIPPING COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 229** - ENRON PROPERTY & SERVICES CORP. | $96,422.48 (100.00%) | $0.00 (0.00%) | 11 (100.00%) | 0 (0.00%) |
| **CLASS 230** - ENRON CAPITAL & TRADE RESOURCES INTERNATIONAL CORP. | $364,242.79 (100.00%) | $0.00 (0.00%) | 17 (100.00%) | 0 (0.00%) |
| **CLASS 231** - ENRON COMMUNICATIONS LEASING CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 232** - ENRON WIND CORP. | $136,009.55 (100.00%) | $0.00 (0.00%) | 13 (100.00%) | 0 (0.00%) |
| **CLASS 233** - ENRON WIND SYSTEMS, INC. | $20,296.65 (100.00%) | $0.00 (0.00%) | 3 (100.00%) | 0 (0.00%) |
| **CLASS 234** - ENRON WIND ENERGY SYSTEMS CORP. | $45,153.50 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 235** - ENRON WIND MAINTENANCE CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 236** - ENRON WIND CONSTRUCTORS CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Amount Voted) | Number Rejecting (% of Amount Voted) |
|---|---|---|---|---|
| **CLASS 237** - EREC SUBSIDIARY I, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 238** - EREC SUBSIDIARY II, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 239** - EREC SUBSIDIARY III, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 240** - EREC SUBSIDIARY IV, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 241** - EREC SUBSIDIARY V, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 242** - INTRATEX GAS COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 243** - ENRON PROCESSING PROPERTIES, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 244** - ENRON METHANOL COMPANY | $50,460.33 (100.00%) | $0.00 (0.00%) | 4 (100.00%) | 0 (0.00%) |
| **CLASS 245** - ENRON VENTURES CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 246** - ENRON MAURITIUS COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 247** - ENRON INDIA HOLDINGS LTD. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 248** - OFFSHORE POWER PRODUCTION C.V. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 249** - THE NEW ENERGY TRADING COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 250** - EES SERVICE HOLDINGS, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 251** - ENRON WIND DEVELOPMENT LLC | $7,091.00 (100.00%) | $0.00 (0.00%) | 2 (100.00%) | 0 (0.00%) |
| **CLASS 252** - ZWHC LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 253** - ZOND PACIFIC, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 254** - ENRON RESERVE ACQUISITION CORP. | $19,150.00 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 255** - NATIONAL ENERGY PRODUCTION CORPORATION | $304,391.20 (99.23%) | $2,368.85 (0.77%) | 25 (92.59%) | 2 (7.41%) |
| **CLASS 256** - ENRON POWER & INDUSTRIAL CONSTRUCTION COMPANY | $6,852.96 (100.00%) | $0.00 (0.00%) | 3 (100.00%) | 0 (0.00%) |
| **CLASS 257** - NEPCO POWER PROCUREMENT COMPANY | $57,564.41 (100.00%) | $0.00 (0.00%) | 3 (100.00%) | 0 (0.00%) |
| **CLASS 258** - NEPCO SERVICES INTERNATIONAL, INC. | $699.67 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 259** - SAN JUAN GAS COMPANY, INC. | $2,462.38 (100.00%) | $0.00 (0.00%) | 3 (100.00%) | 0 (0.00%) |
| **CLASS 260** - EBF LLC | $1,735.00 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 261** - ZOND MINNESOTA CONSTRUCTION COMPANY LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 262** - ENRON FUELS INTERNATIONAL, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Amount Voted) | Number Rejecting (% of Amount Voted) |
|---|---|---|---|---|
| **CLASS 263** - E POWER HOLDINGS CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 264** - EFS CONSTRUCTION MANAGEMENT SERVICES, INC. | $179,865.20 (100.00%) | $0.00 (0.00%) | 5 (100.00%) | 0 (0.00%) |
| **CLASS 265** - ENRON MANAGEMENT, INC. | $15,637.50 (100.00%) | $0.00 (0.00%) | 2 (100.00%) | 0 (0.00%) |
| **CLASS 266** - ENRON EXPAT SERVICES, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 267** - ARTEMIS ASSOCIATES, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 268** - CLINTON ENERGY MANAGEMENT SERVICES, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 269** - LINGTEC CONSTRUCTORS L.P. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 270** - EGS NEW VENTURES CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 271** - LOUISIANA GAS MARKETING COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 272** - LOUISIANA RESOURCES COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 273** - LGMI, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 274** - LRCI, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 275** - ENRON COMMUNICATIONS GROUP, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 276** - ENROCK MANAGEMENT, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 277** - ECI TEXAS, L.P. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 278** - ENROCK, L.P. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 279** - ECI-NEVADA CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 280** - ENRON ALLIGATOR ALLEY PIPELINE COMPANY | $16,660.65 (100.00%) | $0.00 (0.00%) | 2 (100.00%) | 0 (0.00%) |
| **CLASS 281** - ENRON WIND STORM LAKE I LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 282** - ECT MERCHANT INVESTMENTS CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 283** - ENRONONLINE, LLC | $27,398.67 (100.00%) | $0.00 (0.00%) | 3 (100.00%) | 0 (0.00%) |
| **CLASS 284** - ST. CHARLES DEVELOPMENT COMPANY, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 285** - CALCASIEU DEVELOPMENT COMPANY, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 286** - CALVERT CITY POWER I, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 287** - ENRON ACS, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 288** - LOA, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Amount Voted) | Number Rejecting (% of Amount Voted) |
|---|---|---|---|---|
| **CLASS 289** - ENRON INDIA LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 290** - ENRON INTERNATIONAL INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 291** - ENRON INTERNATIONAL HOLDINGS CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 292** - ENRON MIDDLE EAST LLC | $461.25 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 293** - ENRON WARPSPEED SERVICES, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 294** - MODULUS TECHNOLOGIES, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 295** - ENRON TELECOMMUNICATIONS, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 296** - DATASYSTEMS GROUP, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 297** - RISK MANAGEMENT & TRADING CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 298** - OMICRON ENTERPRISES, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 299** - EFS I, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 300** - EFS II, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 301** - EFS III, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 302** - EFS V, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 303** - EFS VI, L.P. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 304** - EFS VII, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 305** - EFS IX, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 306** - EFS X, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 307** - EFS XI, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 308** - EFS XII, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 309** - EFS XV, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 310** - EFS XVII, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 311** - JOVINOLE ASSOCIATES | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 312** - EFS HOLDINGS, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 313** - ENRON OPERATIONS SERVICES CORP. | $16,955.00 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 314** - GREEN POWER PARTNERS I LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 315** - TLS INVESTORS, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Amount Voted) | Number Rejecting (% of Amount Voted) |
|---|---|---|---|---|
| **CLASS 316** - ECT SECURITIES LIMITED PARTNERSHIP | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 317** - ECT SECURITIES LP CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 318** - ECT SECURITIES GP CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 319** - KUCC CLEBURNE, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 320** - ENRON INTERNATIONAL ASSET MANAGEMENT CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 321** - ENRON BRAZIL POWER HOLDINGS XI LTD. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 322** - ENRON HOLDING COMPANY LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 323** - ENRON DEVELOPMENT MANAGEMENT LTD. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 324** - ENRON INTERNATIONAL KOREA HOLDINGS CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 325** - ENRON CARIBE VI HOLDINGS LTD. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 326** - ENRON INTERNATIONAL ASIA CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 327** - ENRON BRAZIL POWER INVESTMENTS XI LTD. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 328** - PAULISTA ELECTRICAL DISTRIBUTION, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 329** - ENRON PIPELINE CONSTRUCTION SERVICES COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 330** - ENRON PIPELINE SERVICES COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 331** - ENRON TRAILBLAZER PIPELINE COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 332** - ENRON LIQUID SERVICES CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 333** - ENRON MACHINE AND MECHANICAL SERVICES, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 334** - ENRON COMMERCIAL FINANCE LTD. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 335** - ENRON PERMIAN GATHERING INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 336** - TRANSWESTERN GATHERING COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 337** - ENRON GATHERING COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 338** - EGP FUELS COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 339** - ENRON ASSET MANAGEMENT RESOURCES, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Amount Voted) | Number Rejecting (% of Amount Voted) |
|---|---|---|---|---|
| **CLASS 340** - ENRON BRAZIL POWER HOLDINGS I LTD. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 341** - ENRON DO BRAZIL HOLDINGS LTD. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 342** - ENRON WIND STORM LAKE II LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 343** - ENRON RENEWABLE ENERGY CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 344** - ENRON ACQUISITION III CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 345** - ENRON WIND LAKE BENTON LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 346** - SUPERIOR CONSTRUCTION COMPANY | $8,462.00 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 347** - EFS IV, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 348** - EFS VIII, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 349** - EFS XIII, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 350** - ENRON CREDIT INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 351** - ENRON POWER CORP. | $293.50 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 352** - RICHMOND POWER ENTERPRISES, L.P. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 353** - ECT STRATEGIC VALUE CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 354** - ENRON DEVELOPMENT FUNDING LTD. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 355** - ATLANTIC COMMERCIAL FINANCE, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 356** - THE PROTANE CORPORATION | $324.26 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 357** - ENRON ASIA PACIFIC/AFRICA/CHINA LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 358** - ENRON DEVELOPMENT CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 359** - ET POWER 3 LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 360** - NOWA SARZYNA HOLDING B.V. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 361** - ENRON SOUTH AMERICA LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 362** - ENRON GLOBAL POWER & PIPELINES LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 363** - PORTLAND GENERAL HOLDINGS, INC. | $0.00 (0.00%) | $29,518.00 (100.00%) | 0 (0.00%) | 1 (100.00%) |
| **CLASS 364** - PORTLAND TRANSITION COMPANY, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 365** - ENRON GUARANTY CLAIMS | $41,418.40 (67.73%) | $19,733.43 (32.27%) | 2 (66.67%) | 1 (33.33%) |
| **CLASS 366** - WIND GUARANTY CLAIMS | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 367** - CABAZON POWER PARTNERS LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Amount Voted) | Number Rejecting (% of Amount Voted) |
|---|---|---|---|---|
| **CLASS 368** - CABAZON HOLDINGS LLC | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 369** - ENRON CARIBBEAN BASIN LLC | $98.44 (100.00% ) | $0.00 (0.00% ) | 1 (100.00% ) | 0 (0.00% ) |
| **CLASS 370** - VICTORY GARDEN POWER PARTNERS I LLC | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 371** - OSWEGO COGEN COMPANY, LLC | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 372** - ENRON EQUIPMENT PROCUREMENT COMPANY | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 373** - ENA GUARANTY CLAIMS | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 374** - ACFI GUARANTY CLAIMS | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 375** - EPC GUARANTY CLAIMS | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |

**EXHIBIT B**
**Insider Ballots**
**Not Included in Tabulation**

| PLAN CLASS | NAME | VOTE | VOTING AMOUNT |
|---|---|---|---|
| 4 | HOWES CAROL D | ACCEPT | $25,066.00 |
| 4 | PGH II, INC. | ACCEPT | $1,015,700.00 |
| 4 | PORTLAND ENERGY SOLUTIONS COMPANY LLC | ACCEPT | $65,909.00 |
| 4 | PORTLAND GENERAL DISTRIBUTION, LLC | ACCEPT | $131,303.00 |
| 4 | PORTLAND GENERAL ELECTRIC COMPANY | ACCEPT | $2.00 |
| 4 | WORLD TRADE CENTER NORTHWEST | ACCEPT | $131,543.00 |
| 4 | WALLS, JR, ROBERT H | ACCEPT | $188,602.37 |
| 4 | ENRON POWER PHILIPPINES CORP. | ACCEPT | $150,925.00 |
| 4 | ENRON NETHERLANDS HOLDINGS B.V. | ACCEPT | $1.00 |
| 4 | BECKER, MELLISSA A. | ACCEPT | $71,567.00 |
| 4 | PORTLAND ENERGY SOLUTIONS CO, LLC | ACCEPT | $1.00 |
| | **Class 4 Total:** | | **$1,780,619.37** |
| 5 | PORTLAND GENERAL ELECTRIC COMPANY | ACCEPT | $150,736.37 |
| 5 | ENRON CANADA CORP. | ACCEPT | $291,168,472.53 |
| | **Class 5 Total:** | | **$291,319,208.90** |
| 6 | PORTLAND GENERAL ELECTRIC COMPANY | ACCEPT | $1,928,548.47 |
| 12 | ENRON CANADA CORP. | ACCEPT | $12,612,725.54 |
| 19 | ENRON CANADA CORP. | ACCEPT | $77,547.94 |
| 37 | ENRON CANADA CORP. | ACCEPT | $1,614,975.00 |
| 46 | CRETE HELLAS HOLDINGS B.V. | ACCEPT | $1.00 |
| 109 | ENRON NETHERLANDS HOLDINGS B.V. | ACCEPT | $89,595.00 |
| 109 | ENRON CANADA CORP. | ACCEPT | $1,187,512,623.20 |
| | **Class 109 Total:** | | **$1,187,602,218.20** |
| 146 | ENRON COLOMBIA TRANSPORTATION B.V. | ACCEPT | $73,715.00 |

| PLAN CLASS | NAME | VOTE | VOTING AMOUNT |
|---|---|---|---|
| 166 | BATANGAS POWER CORP. | ACCEPT | $10,000,000.00 |
| 166 | ENRON POWER HOLDINGS C.V. | ACCEPT | $6,118,383.00 |
| 166 | ENRON POWER PHL CORP. | ACCEPT | $91,243,963.52 |
| 166 | ECTR MEXICO HOLDINGS B.V. | ACCEPT | $2,487,272.00 |
| 166 | ENRON ACCRO BV | ACCEPT | $1,096,153.00 |
| 166 | ENRON POWER HOLDINGS (TURKEY) B.V. | ACCEPT | $42,040,046.00 |
| | **Class 166 Total:** | | **$152,985,817.52** |
| 169 | BATANGAS POWER CORP. | ACCEPT | $446,576.00 |
| 169 | ENRON SUBIC POWER CORP. | ACCEPT | $211,955.00 |
| | **Class 169 Total:** | | **$658,531.00** |
| 177 | ENRON POWER PHILIPPINES CORP. | ACCEPT | $1.00 |
| 177 | ENRON RESERVE 1 B.V. | ACCEPT | $601,107.00 |
| | **Class 177 Total:** | | **$601,108.00** |
| 181 | PORTLAND GENERAL ELECTRIC COMPANY | ACCEPT | $90,938,126.74 |
| 192 | NUTT CHARLES D | ACCEPT | $50,000.00 |
| 192 | BATANGAS POWER CORP. | ACCEPT | $14,469.00 |
| 192 | ENRON INTERNATIONAL CPO BV | ACCEPT | $8,613.00 |
| | **Class 192 Total:** | | **$91,011,208.74** |
| 193 | SALMON SPRINGS HOSPITALITY GROUP, INC. | ACCEPT | $5,092.41 |
| 197 | PORTLAND GENERAL ELECTRIC COMPANY | ACCEPT | $29,265.76 |
| 211 | PORTLAND GENERAL ELECTRIC COMPANY | ACCEPT | $23,214.71 |
| 266 | OPERADORA DE BUENOS AIRES S.R.L. | ACCEPT | $6,000.00 |
| 358 | ENRON POWER PHILIPPINES CORP. | ACCEPT | $8,871.00 |
| 358 | ENRON INTERNATIONAL C.V. | ACCEPT | $31,456.00 |
| | **Class 358 Total:** | | **$40,327.00** |

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Amount Voted) | Number Rejecting (% of Amount Voted) |
|---|---|---|---|---|
| **CLASS 3** - ENRON METALS & COMMODITY CORP. | $414,650.94 (100.00%) | $0.00 (0.00%) | 16 (100.00%) | 0 (0.00%) |
| **CLASS 4** - ENRON CORP. | $11,735,803,825.48 (84.07%) | $2,223,877,002.13 (15.93%) | 4,062 (94.47%) | 238 (5.53%) |
| **CLASS 5** - ENRON NORTH AMERICA CORP. | $3,275,337,595.86 (90.74%) | $334,207,698.17 (9.26%) | 1,849 (96.45%) | 68 (3.55%) |
| **CLASS 6** - ENRON POWER MARKETING, INC. | $174,201,793.17 (62.15%) | $106,077,200.26 (37.85%) | 27 (87.10%) | 4 (12.90%) |
| **CLASS 7** - PBOG CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 8** - SMITH STREET LAND COMPANY | $11,400.00 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 9** - ENRON BROADBAND SERVICES, INC. | $14,165,234.30 (92.57%) | $1,136,936.20 (7.43%) | 19 (90.48%) | 2 (9.52%) |
| **CLASS 10** - ENRON ENERGY SERVICES OPERATIONS, INC. | $4,190,237.14 (100.00%) | $0.00 (0.00%) | 23 (100.00%) | 0 (0.00%) |
| **CLASS 11** - ENRON ENERGY MARKETING CORP. | $137,825,809.81 (100.00%) | $0.00 (0.00%) | 39 (100.00%) | 0 (0.00%) |
| **CLASS 12** - ENRON ENERGY SERVICES, INC. | $333,941,569.07 (99.69%) | $1,053,824.52 (0.31%) | 34 (85.00%) | 6 (15.00%) |
| **CLASS 13** - ENRON ENERGY SERVICES, LLC | $979,001.00 (100.00%) | $0.00 (0.00%) | 2 (100.00%) | 0 (0.00%) |
| **CLASS 14** - ENRON TRANSPORTATION SERVICES COMPANY | $14,853,296.31 (91.12%) | $1,447,690.74 (8.88%) | 1,675 (97.55%) | 42 (2.45%) |
| **CLASS 15** - BAM LEASING COMPANY | $274,000,000.00 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 16** - ENA ASSET HOLDINGS L.P. | $274,000,000.00 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 17** - ENRON GAS LIQUIDS, INC. | $19,707,650.90 (100.00%) | $3.00 (0.00%) | 11 (78.57%) | 3 (21.43%) |
| **CLASS 18** - ENRON GLOBAL MARKETS LLC | $263,747.26 (100.00%) | $0.00 (0.00%) | 5 (100.00%) | 0 (0.00%) |
| **CLASS 19** - ENRON NET WORKS LLC | $10,507,437.65 (100.00%) | $0.00 (0.00%) | 10 (100.00%) | 0 (0.00%) |
| **CLASS 20** - ENRON INDUSTRIAL MARKETS LLC | $7,922.00 (100.00%) | $0.00 (0.00%) | 2 (100.00%) | 0 (0.00%) |
| **CLASS 21** - OPERATIONAL ENERGY CORP. | $1.00 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 22** - ENRON ENGINEERING & CONSTRUCTION COMPANY | $4,198.03 (100.00%) | $0.00 (0.00%) | 4 (100.00%) | 0 (0.00%) |
| **CLASS 23** - ENRON ENGINEERING & OPERATIONAL SERVICES COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 24** - GARDEN STATE PAPER COMPANY, LLC | $1,272,478.07 (100.00%) | $1.00 (0.00%) | 10 (90.91%) | 1 (9.09%) |
| **CLASS 25** - PALM BEACH DEVELOPMENT COMPANY, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 26** - TENANT SERVICES, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 27** - ENRON ENERGY INFORMATION SOLUTIONS, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Amount Voted) | Number Rejecting (% of Amount Voted) |
|---|---|---|---|---|
| **CLASS 28** - EESO MERCHANT INVESTMENTS, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 29** - ENRON FEDERAL SOLUTIONS, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 30** - ENRON FREIGHT MARKETS CORP. | $1,803,977.18 (100.00%) | $0.00 (0.00%) | 24 (100.00%) | 0 (0.00%) |
| **CLASS 31** - ENRON BROADBAND SERVICES, L.P. | $0.00 (0.00%) | $20,788,444.00 (100.00%) | 0 (0.00%) | 1 (100.00%) |
| **CLASS 32** - ENRON ENERGY SERVICES NORTH AMERICA, INC. | $180,139.01 (100.00%) | $0.00 (0.00%) | 3 (100.00%) | 0 (0.00%) |
| **CLASS 33** - ENRON LNG MARKETING LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 34** - CALYPSO PIPELINE, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 35** - ENRON GLOBAL LNG LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 36** - ENRON INTERNATIONAL FUEL MANAGEMENT COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 37** - ENRON NATURAL GAS MARKETING CORP. | $218,299,142.46 (100.00%) | $0.00 (0.00%) | 4 (100.00%) | 0 (0.00%) |
| **CLASS 38** - ENA UPSTREAM COMPANY LLC | $12,031,762.78 (26.98%) | $32,563,871.91 (73.02%) | 13 (54.17%) | 11 (45.83%) |
| **CLASS 39** - ENRON LIQUID FUELS, INC. | $15,052,166.12 (100.00%) | $0.00 (0.00%) | 4 (100.00%) | 0 (0.00%) |
| **CLASS 40** - ENRON LNG SHIPPING COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 41** - ENRON PROPERTY & SERVICES CORP. | $3,847,134.07 (100.00%) | $0.00 (0.00%) | 4 (100.00%) | 0 (0.00%) |
| **CLASS 42** - ENRON CAPITAL & TRADE RESOURCES INTERNATIONAL CORP. | $115,848,678.96 (99.47%) | $619,519.68 (0.53%) | 32 (94.12%) | 2 (5.88%) |
| **CLASS 43** - ENRON COMMUNICATIONS LEASING CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 44** - ENRON WIND CORP. | $302,518.27 (100.00%) | $0.00 (0.00%) | 4 (100.00%) | 0 (0.00%) |
| **CLASS 45** - ENRON WIND SYSTEMS, INC. | $450,683.71 (100.00%) | $1.00 (0.00%) | 8 (88.89%) | 1 (11.11%) |
| **CLASS 46** - ENRON WIND ENERGY SYSTEMS CORP. | $54,133,413.35 (100.00%) | $0.00 (0.00%) | 3 (100.00%) | 0 (0.00%) |
| **CLASS 47** - ENRON WIND MAINTENANCE CORP. | $18,333,414.35 (99.52%) | $87,500.00 (0.48%) | 5 (83.33%) | 1 (16.67%) |
| **CLASS 48** - ENRON WIND CONSTRUCTORS CORP. | $152,313,410.87 (100.00%) | $0.00 (0.00%) | 6 (100.00%) | 0 (0.00%) |
| **CLASS 49** - EREC SUBSIDIARY I, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 50** - EREC SUBSIDIARY II, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 51** - EREC SUBSIDIARY III, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 52** - EREC SUBSIDIARY IV, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 53** - EREC SUBSIDIARY V, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Amount Voted) | Number Rejecting (% of Amount Voted) |
|---|---|---|---|---|
| **CLASS 54** - INTRATEX GAS COMPANY | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 55** - ENRON PROCESSING PROPERTIES, INC. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 56** - ENRON METHANOL COMPANY | $30,304.07 (100.00% ) | $0.00 (0.00% ) | 1 (100.00% ) | 0 (0.00% ) |
| **CLASS 57** - ENRON VENTURES CORP. | $20,619,616.86 (100.00% ) | $0.00 (0.00% ) | 2 (100.00% ) | 0 (0.00% ) |
| **CLASS 58** - ENRON MAURITIUS COMPANY | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 59** - ENRON INDIA HOLDINGS LTD. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 60** - OFFSHORE POWER PRODUCTION C.V. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 61** - THE NEW ENERGY TRADING COMPANY | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 62** - EES SERVICE HOLDINGS, INC. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 63** - ENRON WIND DEVELOPMENT LLC | $7,233,914.35 (100.00% ) | $1.00 (0.00% ) | 3 (75.00% ) | 1 (25.00% ) |
| **CLASS 64** - ZWHC LLC | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 65** - ZOND PACIFIC, LLC | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 66** - ENRON RESERVE ACQUISITION CORP. | $346,361.65 (100.00% ) | $1.00 (0.00% ) | 3 (75.00% ) | 1 (25.00% ) |
| **CLASS 67** - NATIONAL ENERGY PRODUCTION CORPORATION | $304,683,932.82 (100.00% ) | $0.00 (0.00% ) | 11 (100.00% ) | 0 (0.00% ) |
| **CLASS 68** - ENRON POWER & INDUSTRIAL CONSTRUCTION COMPANY | $1.00 (100.00% ) | $0.00 (0.00% ) | 1 (100.00% ) | 0 (0.00% ) |
| **CLASS 69** - NEPCO POWER PROCUREMENT COMPANY | $23,707,010.00 (100.00% ) | $0.00 (0.00% ) | 1 (100.00% ) | 0 (0.00% ) |
| **CLASS 70** - NEPCO SERVICES INTERNATIONAL, INC. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 71** - SAN JUAN GAS COMPANY, INC. | $834,528.75 (100.00% ) | $0.00 (0.00% ) | 2 (100.00% ) | 0 (0.00% ) |
| **CLASS 72** - EBF LLC | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 73** - ZOND MINNESOTA CONSTRUCTION COMPANY LLC | $41,800,000.00 (100.00% ) | $0.00 (0.00% ) | 1 (100.00% ) | 0 (0.00% ) |
| **CLASS 74** - ENRON FUELS INTERNATIONAL, INC. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 75** - E POWER HOLDINGS CORP. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 76** - EFS CONSTRUCTION MANAGEMENT SERVICES, INC. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 77** - ENRON MANAGEMENT, INC. | $155,924,066.00 (100.00% ) | $0.00 (0.00% ) | 5 (100.00% ) | 0 (0.00% ) |
| **CLASS 78** - ENRON EXPAT SERVICES, INC. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 79** - ARTEMIS ASSOCIATES, LLC | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 80** - CLINTON ENERGY MANAGEMENT SERVICES, INC. | $0.00 (0.00% ) | $110,685.75 (100.00% ) | 0 (0.00% ) | 1 (100.00% ) |

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Amount Voted) | Number Rejecting (% of Amount Voted) |
|---|---|---|---|---|
| **CLASS 81** - LINGTEC CONSTRUCTORS L.P. | $38,491,002.41 (74.53%) | $13,154,646.74 (25.47%) | 3 (75.00%) | 1 (25.00%) |
| **CLASS 82** - EGS NEW VENTURES CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 83** - LOUISIANA GAS MARKETING COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 84** - LOUISIANA RESOURCES COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 85** - LGMI, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 86** - LRCI, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 87** - ENRON COMMUNICATIONS GROUP, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 88** - ENROCK MANAGEMENT, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 89** - ECI TEXAS, L.P. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 90** - ENROCK, L.P. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 91** - ECI-NEVADA CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 92** - ENRON ALLIGATOR ALLEY PIPELINE COMPANY | $149,973.56 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 93** - ENRON WIND STORM LAKE I LLC | $4,000,000.00 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 94** - ECT MERCHANT INVESTMENTS CORP. | $1.00 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 95** - ENRONONLINE, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 96** - ST. CHARLES DEVELOPMENT COMPANY, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 97** - CALCASIEU DEVELOPMENT COMPANY, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 98** - CALVERT CITY POWER I, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 99** - ENRON ACS, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 100** - LOA, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 101** - ENRON INDIA LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 102** - ENRON INTERNATIONAL INC. | $190,196.49 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 103** - ENRON INTERNATIONAL HOLDINGS CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 104** - ENRON MIDDLE EAST LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 105** - ENRON WARPSPEED SERVICES, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 106** - MODULUS TECHNOLOGIES, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 107** - ENRON TELECOMMUNICATIONS, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Amount Voted) | Number Rejecting (% of Amount Voted) |
|---|---|---|---|---|
| **CLASS 108** - DATASYSTEMS GROUP, INC. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 109** - RISK MANAGEMENT & TRADING CORP. | $0.00 (0.00% ) | $3,376,433.97 (100.00% ) | 0 (0.00% ) | 1 (100.00% ) |
| **CLASS 110** - OMICRON ENTERPRISES, INC. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 111** - EFS I, INC. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 112** - EFS II, INC. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 113** - EFS III, INC. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 114** - EFS V, INC. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 115** - EFS VI, L.P. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 116** - EFS VII, INC. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 117** - EFS IX, INC. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 118** - EFS X, INC. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 119** - EFS XI, INC. | $82,831.00 (100.00% ) | $0.00 (0.00% ) | 1 (100.00% ) | 0 (0.00% ) |
| **CLASS 120** - EFS XII, INC. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 121** - EFS XV, INC. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 122** - EFS XVII, INC. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 123** - JOVINOLE ASSOCIATES | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 124** - EFS HOLDINGS, INC. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 125** - ENRON OPERATIONS SERVICES CORP. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 126** - GREEN POWER PARTNERS I LLC | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 127** - TLS INVESTORS, LLC | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 128** - ECT SECURITIES LIMITED PARTNERSHIP | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 129** - ECT SECURITIES LP CORP. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 130** - ECT SECURITIES GP CORP. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 131** - KUCC CLEBURNE, LLC | $1.00 (100.00% ) | $0.00 (0.00% ) | 1 (100.00% ) | 0 (0.00% ) |
| **CLASS 132** - ENRON INTERNATIONAL ASSET MANAGEMENT CORP. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 133** - ENRON BRAZIL POWER HOLDINGS XI LTD. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 134** - ENRON HOLDING COMPANY LLC | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Amount Voted) | Number Rejecting (% of Amount Voted) |
|---|---|---|---|---|
| **CLASS 135** - ENRON DEVELOPMENT MANAGEMENT LTD. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 136** - ENRON INTERNATIONAL KOREA HOLDINGS CORP. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 137** - ENRON CARIBE VI HOLDINGS LTD. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 138** - ENRON INTERNATIONAL ASIA CORP. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 139** - ENRON BRAZIL POWER INVESTMENTS XI LTD. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 140** - PAULISTA ELECTRICAL DISTRIBUTION, LLC | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 141** - ENRON PIPELINE CONSTRUCTION SERVICES COMPANY | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 142** - ENRON PIPELINE SERVICES COMPANY | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 143** - ENRON TRAILBLAZER PIPELINE COMPANY | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 144** - ENRON LIQUID SERVICES CORP. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 145** - ENRON MACHINE AND MECHANICAL SERVICES, INC. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 146** - ENRON COMMERCIAL FINANCE LTD. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 147** - ENRON PERMIAN GATHERING INC. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 148** - TRANSWESTERN GATHERING COMPANY | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 149** - ENRON GATHERING COMPANY | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 150** - EGP FUELS COMPANY | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 151** - ENRON ASSET MANAGEMENT RESOURCES, INC. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 152** - ENRON BRAZIL POWER HOLDINGS I LTD. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 153** - ENRON DO BRAZIL HOLDINGS LTD. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 154** - ENRON WIND STORM LAKE II LLC | $525,000.00 (100.00% ) | $0.00 (0.00% ) | 1 (100.00% ) | 0 (0.00% ) |
| **CLASS 155** - ENRON RENEWABLE ENERGY CORP. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 156** - ENRON ACQUISITION III CORP. | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 157** - ENRON WIND LAKE BENTON LLC | $525,000.00 (100.00% ) | $0.00 (0.00% ) | 1 (100.00% ) | 0 (0.00% ) |
| **CLASS 158** - SUPERIOR CONSTRUCTION COMPANY | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Amount Voted) | Number Rejecting (% of Amount Voted) |
|---|---|---|---|---|
| **CLASS 159** - EFS IV, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 160** - EFS VIII, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 161** - EFS XIII, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 162** - ENRON CREDIT INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 163** - ENRON POWER CORP. | $1.00 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 164** - RICHMOND POWER ENTERPRISES, L.P. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 165** - ECT STRATEGIC VALUE CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 166** - ENRON DEVELOPMENT FUNDING LTD. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 167** - ATLANTIC COMMERCIAL FINANCE, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 168** - THE PROTANE CORPORATION | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 169** - ENRON ASIA PACIFIC/AFRICA/CHINA LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 170** - ENRON DEVELOPMENT CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 171** - ET POWER 3 LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 172** - NOWA SARZYNA HOLDING B.V. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 173** - ENRON SOUTH AMERICA LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 174** - ENRON GLOBAL POWER & PIPELINES LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 175** - CABAZON POWER PARTNERS LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 176** - CABAZON HOLDINGS LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 177** - ENRON CARIBBEAN BASIN LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 178** - VICTORY GARDEN POWER PARTNERS I LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 179** - OSWEGO COGEN COMPANY, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 180** - ENRON EQUIPMENT PROCUREMENT COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 181** - PORTLAND GENERAL HOLDINGS, INC. | $1,541,831.20 (19.90%) | $6,206,286.02 (80.10%) | 3 (33.33%) | 6 (66.67%) |
| **CLASS 182** - PORTLAND TRANSITION COMPANY, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 183** - ENRON SUBORDINATED DEBENTURE CLAIMS | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 184** - ENRON TOPRS DEBENTURE CLAIMS | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 185** - ENRON GUARANTY CLAIMS | $2,592,897,085.50 (87.90%) | $356,996,529.74 (12.10%) | 57 (81.43%) | 13 (18.57%) |

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Amount Voted) | Number Rejecting (% of Amount Voted) |
|---|---|---|---|---|
| **CLASS 186** - WIND GUARANTY CLAIMS | $135,800,000.00 (100.00% ) | $0.00 (0.00%) | 4 (100.00%) | 0 (0.00%) |
| **CLASS 187** - ENA GUARANTY CLAIMS | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 188** - ACFI GUARANTY CLAIMS | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 189** - EPC GUARANTY CLAIMS | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 190** - INTERCOMPANY CLAIMS | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 191** - ENRON METALS & COMMODITY CORP. | $278,172.29 (97.59%) | $6,866.00 (2.41%) | 15 (93.75%) | 1 (6.25%) |
| **CLASS 192** - ENRON CORP. | $3,382,256.66 (97.90%) | $72,587.07 (2.10%) | 226 (97.00%) | 7 (3.00%) |
| **CLASS 193** - ENRON NORTH AMERICA CORP. | $1,632,038.26 (93.15%) | $119,976.40 (6.85%) | 120 (94.49%) | 7 (5.51%) |
| **CLASS 194** - ENRON POWER MARKETING, INC. | $38,418.74 (100.00% ) | $0.00 (0.00%) | 4 (100.00%) | 0 (0.00%) |
| **CLASS 195** - PBOG CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 196** - SMITH STREET LAND COMPANY | $3,876.07 (100.00% ) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 197** - ENRON BROADBAND SERVICES, INC. | $269,137.83 (100.00% ) | $0.00 (0.00%) | 30 (100.00%) | 0 (0.00%) |
| **CLASS 198** - ENRON ENERGY SERVICES OPERATIONS, INC. | $818,177.97 (99.97%) | $270.40 (0.03%) | 48 (96.00%) | 2 (4.00%) |
| **CLASS 199** - ENRON ENERGY MARKETING CORP. | $26,649.16 (97.58%) | $661.66 (2.42%) | 9 (90.00%) | 1 (10.00%) |
| **CLASS 200** - ENRON ENERGY SERVICES, INC. | $522,649.00 (96.09%) | $21,244.70 (3.91%) | 48 (94.12%) | 3 (5.88%) |
| **CLASS 201** - ENRON ENERGY SERVICES, LLC | $45,000.00 (100.00% ) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 202** - ENRON TRANSPORTATION SERVICES, LLC | $5,593.93 (100.00% ) | $0.00 (0.00%) | 3 (100.00%) | 0 (0.00%) |
| **CLASS 203** - BAM LEASING COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 204** - ENA ASSET HOLDINGS L.P. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 205** - ENRON GAS LIQUIDS, INC. | $77,149.09 (100.00% ) | $0.00 (0.00%) | 7 (100.00%) | 0 (0.00%) |
| **CLASS 206** - ENRON GLOBAL MARKETS LLC | $130,706.48 (100.00% ) | $0.00 (0.00%) | 11 (100.00%) | 0 (0.00%) |
| **CLASS 207** - ENRON NET WORKS LLC | $242,804.82 (100.00% ) | $0.00 (0.00%) | 24 (100.00%) | 0 (0.00%) |
| **CLASS 208** - ENRON INDUSTRIAL MARKETS LLC | $90,087.88 (100.00% ) | $0.00 (0.00%) | 7 (100.00%) | 0 (0.00%) |
| **CLASS 209** - OPERATIONAL ENERGY CORP. | $225.16 (100.00% ) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 210** - ENRON ENGINEERING & CONSTRUCTION COMPANY | $154,191.59 (100.00% ) | $0.00 (0.00%) | 13 (100.00%) | 0 (0.00%) |
| **CLASS 211** - ENRON ENGINEERING & OPERATIONAL SERVICES COMPANY | $15,727.59 (100.00% ) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Amount Voted) | Number Rejecting (% of Amount Voted) |
|---|---|---|---|---|
| **CLASS 212** - GARDEN STATE PAPER COMPANY, LLC | $446,012.49 (95.03%) | $23,308.85 (4.97%) | 65 (97.01%) | 2 (2.99%) |
| **CLASS 213** - PALM BEACH DEVELOPMENT COMPANY, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 214** - TENANT SERVICES, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 215** - ENRON ENERGY INFORMATION SOLUTIONS, INC. | $4,023.91 (100.00%) | $0.00 (0.00%) | 3 (100.00%) | 0 (0.00%) |
| **CLASS 216** - EESO MERCHANT INVESTMENTS, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 217** - ENRON FEDERAL SOLUTIONS, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 218** - ENRON FREIGHT MARKETS CORP. | $161,335.28 (99.86%) | $225.00 (0.14%) | 40 (97.56%) | 1 (2.44%) |
| **CLASS 219** - ENRON BROADBAND SERVICES, L.P. | $890.27 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 220** - ENRON ENERGY SERVICES NORTH AMERICA, INC. | $295,977.19 (89.45%) | $34,900.00 (10.55%) | 13 (92.86%) | 1 (7.14%) |
| **CLASS 221** - ENRON LNG MARKETING LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 222** - CALYPSO PIPELINE, LLC | $629.93 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 223** - ENRON GLOBAL LNG LLC | $343.92 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 224** - ENRON INTERNATIONAL FUEL MANAGEMENT COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 225** - ENRON NATURAL GAS MARKETING CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 226** - ENRON UPSTREAM COMPANY LLC | $11,398.58 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 227** - ENRON LIQUID FUELS, INC. | $78,292.54 (100.00%) | $0.00 (0.00%) | 4 (100.00%) | 0 (0.00%) |
| **CLASS 228** - ENRON LNG SHIPPING COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 229** - ENRON PROPERTY & SERVICES CORP. | $96,422.48 (100.00%) | $0.00 (0.00%) | 10 (100.00%) | 0 (0.00%) |
| **CLASS 230** - ENRON CAPITAL & TRADE RESOURCES INTERNATIONAL CORP. | $364,242.79 (100.00%) | $0.00 (0.00%) | 17 (100.00%) | 0 (0.00%) |
| **CLASS 231** - ENRON COMMUNICATIONS LEASING CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 232** - ENRON WIND CORP. | $136,009.55 (100.00%) | $0.00 (0.00%) | 12 (100.00%) | 0 (0.00%) |
| **CLASS 233** - ENRON WIND SYSTEMS, INC. | $20,296.65 (100.00%) | $0.00 (0.00%) | 3 (100.00%) | 0 (0.00%) |
| **CLASS 234** - ENRON WIND ENERGY SYSTEMS CORP. | $45,153.50 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 235** - ENRON WIND MAINTENANCE CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 236** - ENRON WIND CONSTRUCTORS CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Amount Voted) | Number Rejecting (% of Amount Voted) |
|---|---|---|---|---|
| **CLASS 237** - EREC SUBSIDIARY I, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 238** - EREC SUBSIDIARY II, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 239** - EREC SUBSIDIARY III, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 240** - EREC SUBSIDIARY IV, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 241** - EREC SUBSIDIARY V, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 242** - INTRATEX GAS COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 243** - ENRON PROCESSING PROPERTIES, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 244** - ENRON METHANOL COMPANY | $50,460.33 (100.00%) | $0.00 (0.00%) | 4 (100.00%) | 0 (0.00%) |
| **CLASS 245** - ENRON VENTURES CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 246** - ENRON MAURITIUS COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 247** - ENRON INDIA HOLDINGS LTD. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 248** - OFFSHORE POWER PRODUCTION C.V. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 249** - THE NEW ENERGY TRADING COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 250** - EES SERVICE HOLDINGS, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 251** - ENRON WIND DEVELOPMENT LLC | $7,091.00 (100.00%) | $0.00 (0.00%) | 2 (100.00%) | 0 (0.00%) |
| **CLASS 252** - ZWHC LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 253** - ZOND PACIFIC, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 254** - ENRON RESERVE ACQUISITION CORP. | $19,150.00 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 255** - NATIONAL ENERGY PRODUCTION CORPORATION | $304,391.20 (99.23%) | $2,368.85 (0.77%) | 22 (91.67%) | 2 (8.33%) |
| **CLASS 256** - ENRON POWER & INDUSTRIAL CONSTRUCTION COMPANY | $6,852.96 (100.00%) | $0.00 (0.00%) | 3 (100.00%) | 0 (0.00%) |
| **CLASS 257** - NEPCO POWER PROCUREMENT COMPANY | $57,564.41 (100.00%) | $0.00 (0.00%) | 2 (100.00%) | 0 (0.00%) |
| **CLASS 258** - NEPCO SERVICES INTERNATIONAL, INC. | $699.67 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 259** - SAN JUAN GAS COMPANY, INC. | $2,462.38 (100.00%) | $0.00 (0.00%) | 3 (100.00%) | 0 (0.00%) |
| **CLASS 260** - EBF LLC | $1,735.00 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 261** - ZOND MINNESOTA CONSTRUCTION COMPANY LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 262** - ENRON FUELS INTERNATIONAL, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Amount Voted) | Number Rejecting (% of Amount Voted) |
|---|---|---|---|---|
| **CLASS 263** - E POWER HOLDINGS CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 264** - EFS CONSTRUCTION MANAGEMENT SERVICES, INC. | $179,865.20 (100.00%) | $0.00 (0.00%) | 5 (100.00%) | 0 (0.00%) |
| **CLASS 265** - ENRON MANAGEMENT, INC. | $15,637.50 (100.00%) | $0.00 (0.00%) | 2 (100.00%) | 0 (0.00%) |
| **CLASS 266** - ENRON EXPAT SERVICES, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 267** - ARTEMIS ASSOCIATES, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 268** - CLINTON ENERGY MANAGEMENT SERVICES, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 269** - LINGTEC CONSTRUCTORS L.P. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 270** - EGS NEW VENTURES CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 271** - LOUISIANA GAS MARKETING COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 272** - LOUISIANA RESOURCES COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 273** - LGMI, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 274** - LRCI, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 275** - ENRON COMMUNICATIONS GROUP, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 276** - ENROCK MANAGEMENT, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 277** - ECI TEXAS, L.P. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 278** - ENROCK, L.P. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 279** - ECI-NEVADA CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 280** - ENRON ALLIGATOR ALLEY PIPELINE COMPANY | $16,660.65 (100.00%) | $0.00 (0.00%) | 2 (100.00%) | 0 (0.00%) |
| **CLASS 281** - ENRON WIND STORM LAKE I LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 282** - ECT MERCHANT INVESTMENTS CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 283** - ENRONONLINE, LLC | $27,398.67 (100.00%) | $0.00 (0.00%) | 3 (100.00%) | 0 (0.00%) |
| **CLASS 284** - ST. CHARLES DEVELOPMENT COMPANY, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 285** - CALCASIEU DEVELOPMENT COMPANY, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 286** - CALVERT CITY POWER I, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 287** - ENRON ACS, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 288** - LOA, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Amount Voted) | Number Rejecting (% of Amount Voted) |
|---|---|---|---|---|
| **CLASS 289** - ENRON INDIA LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 290** - ENRON INTERNATIONAL INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 291** - ENRON INTERNATIONAL HOLDINGS CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 292** - ENRON MIDDLE EAST LLC | $461.25 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 293** - ENRON WARPSPEED SERVICES, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 294** - MODULUS TECHNOLOGIES, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 295** - ENRON TELECOMMUNICATIONS, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 296** - DATASYSTEMS GROUP, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 297** - RISK MANAGEMENT & TRADING CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 298** - OMICRON ENTERPRISES, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 299** - EFS I, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 300** - EFS II, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 301** - EFS III, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 302** - EFS V, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 303** - EFS VI, L.P. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 304** - EFS VII, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 305** - EFS IX, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 306** - EFS X, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 307** - EFS XI, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 308** - EFS XII, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 309** - EFS XV, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 310** - EFS XVII, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 311** - JOVINOLE ASSOCIATES | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 312** - EFS HOLDINGS, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 313** - ENRON OPERATIONS SERVICES CORP. | $16,955.00 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 314** - GREEN POWER PARTNERS I LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 315** - TLS INVESTORS, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Amount Voted) | Number Rejecting (% of Amount Voted) |
|---|---|---|---|---|
| **CLASS 316** - ECT SECURITIES LIMITED PARTNERSHIP | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 317** - ECT SECURITIES LP CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 318** - ECT SECURITIES GP CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 319** - KUCC CLEBURNE, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 320** - ENRON INTERNATIONAL ASSET MANAGEMENT CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 321** - ENRON BRAZIL POWER HOLDINGS XI LTD. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 322** - ENRON HOLDING COMPANY LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 323** - ENRON DEVELOPMENT MANAGEMENT LTD. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 324** - ENRON INTERNATIONAL KOREA HOLDINGS CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 325** - ENRON CARIBE VI HOLDINGS LTD. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 326** - ENRON INTERNATIONAL ASIA CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 327** - ENRON BRAZIL POWER INVESTMENTS XI LTD. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 328** - PAULISTA ELECTRICAL DISTRIBUTION, LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 329** - ENRON PIPELINE CONSTRUCTION SERVICES COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 330** - ENRON PIPELINE SERVICES COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 331** - ENRON TRAILBLAZER PIPELINE COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 332** - ENRON LIQUID SERVICES CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 333** - ENRON MACHINE AND MECHANICAL SERVICES, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 334** - ENRON COMMERCIAL FINANCE LTD. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 335** - ENRON PERMIAN GATHERING INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 336** - TRANSWESTERN GATHERING COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 337** - ENRON GATHERING COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 338** - EGP FUELS COMPANY | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 339** - ENRON ASSET MANAGEMENT RESOURCES, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Amount Voted) | Number Rejecting (% of Amount Voted) |
|---|---|---|---|---|
| **CLASS 340** - ENRON BRAZIL POWER HOLDINGS I LTD. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 341** - ENRON DO BRAZIL HOLDINGS LTD. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 342** - ENRON WIND STORM LAKE II LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 343** - ENRON RENEWABLE ENERGY CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 344** - ENRON ACQUISITION III CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 345** - ENRON WIND LAKE BENTON LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 346** - SUPERIOR CONSTRUCTION COMPANY | $8,462.00 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 347** - EFS IV, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 348** - EFS VIII, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 349** - EFS XIII, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 350** - ENRON CREDIT INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 351** - ENRON POWER CORP. | $293.50 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 352** - RICHMOND POWER ENTERPRISES, L.P. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 353** - ECT STRATEGIC VALUE CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 354** - ENRON DEVELOPMENT FUNDING LTD. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 355** - ATLANTIC COMMERCIAL FINANCE, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 356** - THE PROTANE CORPORATION | $324.26 (100.00%) | $0.00 (0.00%) | 1 (100.00%) | 0 (0.00%) |
| **CLASS 357** - ENRON ASIA PACIFIC/AFRICA/CHINA LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 358** - ENRON DEVELOPMENT CORP. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 359** - ET POWER 3 LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 360** - NOWA SARZYNA HOLDING B.V. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 361** - ENRON SOUTH AMERICA LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 362** - ENRON GLOBAL POWER & PIPELINES LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 363** - PORTLAND GENERAL HOLDINGS, INC. | $0.00 (0.00%) | $29,518.00 (100.00%) | 0 (0.00%) | 1 (100.00%) |
| **CLASS 364** - PORTLAND TRANSITION COMPANY, INC. | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 365** - ENRON GUARANTY CLAIMS | $41,418.40 (67.73%) | $19,733.43 (32.27%) | 2 (66.67%) | 1 (33.33%) |
| **CLASS 366** - WIND GUARANTY CLAIMS | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |
| **CLASS 367** - CABAZON POWER PARTNERS LLC | $0.00 (0.00%) | $0.00 (0.00%) | 0 (0.00%) | 0 (0.00%) |

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Amount Voted) | Number Rejecting (% of Amount Voted) |
|---|---|---|---|---|
| **CLASS 368** - CABAZON HOLDINGS LLC | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 369** - ENRON CARIBBEAN BASIN LLC | $98.44 (100.00% ) | $0.00 (0.00% ) | 1 (100.00% ) | 0 (0.00% ) |
| **CLASS 370** - VICTORY GARDEN POWER PARTNERS I LLC | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 371** - OSWEGO COGEN COMPANY, LLC | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 372** - ENRON EQUIPMENT PROCUREMENT COMPANY | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 373** - ENA GUARANTY CLAIMS | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 374** - ACFI GUARANTY CLAIMS | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |
| **CLASS 375** - EPC GUARANTY CLAIMS | $0.00 (0.00% ) | $0.00 (0.00% ) | 0 (0.00% ) | 0 (0.00% ) |

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Amount Voted) | Number Rejecting (% of Amount Voted) |
|---|---|---|---|---|
| **CLASS 4** - ENRON CORP. | $11,232,425,150.15 (83.92%) | $2,152,255,677.46 (16.08%) | 4,127 (94.44%) | 243 (5.56%) |
| **CLASS 5** - ENRON NORTH AMERICA CORP. | $862,561,288.86 (66.79%) | $428,963,595.17 (33.21%) | 1,873 (95.90%) | 80 (4.10%) |
| **CLASS 6** - ENRON POWER MARKETING, INC. | $94,741,741.17 (33.80%) | $185,537,252.26 (66.20%) | 28 (75.68%) | 9 (24.32%) |
| **CLASS 185** - ENRON GUARANTY CLAIMS | $1,515,897,085.50 (80.94%) | $356,996,529.74 (19.06%) | 72 (80.90%) | 17 (19.10%) |

EXHIBIT E

| NAME | CLASS | TYPE OF CLAIM | VOTING AMOUNT | NUMBER OF ACCOUNTS VOTING | HOW VOTED | REASON FOR NOT TABULATING VOTE |
|---|---|---|---|---|---|---|
| America Foodservice | 2 | Secured Claims | $36,783.00 | 1 | Accept | Class 2 not entitled to vote. |
| Freedman Food Services of Dallas, Inc. | 2 | Secured Claims | $31,291.65 | 1 | Accept | Class 2 not entitled to vote. |
| Freedman Food Services, Inc. | 2 | Secured Claims | $127,117.64 | 1 | Accept | Class 2 not entitled to vote. |
| Guest Supply, Inc. | 2 | Secured Claims | $5,910.17 | 1 | Accept | Class 2 not entitled to vote. |
| Power County | 2 | Secured Claims | $19,089.98 | 1 | Accept | Class 2 not entitled to vote. |
| Sistec Rigging and Millwrights, Inc. | 2 | Secured Claims | $0.00 | 1 | Accept | Class 2 not entitled to vote. |
| Sygma Dallas | 2 | Secured Claims | $32,865.07 | 1 | Accept | Class 2 not entitled to vote. |
| Sysco Corporation | 2 | Secured Claims | $127,941.87 | 1 | Accept | Class 2 not entitled to vote. |
| Sysco Food Services of Austin, LP | 2 | Secured Claims | $95,841.73 | 1 | Accept | Class 2 not entitled to vote. |
| Sysco Food Services of Dallas, LP | 2 | Secured Claims | $57,610.85 | 1 | Accept | Class 2 not entitled to vote. |
| Sysco Food Services of Houston, LP | 2 | Secured Claims | $361,758.40 | 1 | Accept | Class 2 not entitled to vote. |
| SCP America Square Limited | 3 | Enron Metals & Commodity Corp. | $89,187.00 | 1 | | No vote indicated. |
| Pension Benefit Guaranty Corporation | 3 - Provisional | Enron Metals & Commodity Corp. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Carl B. Smith | 4 | 29357P 20 1 - ENE | $100,000.00 | 1 | Accept | Beneficial owner ballot form should have been returned to nominee for voting on a master ballot. |
| Evelyn R. Goldstein Liever | 4 | 29357P 20 1 - ENE | Unknown | 1 | Accept | Beneficial owner ballot form should have been returned to nominee for voting on a master ballot. |
| Im Henry Schwartz Trust, Bank of America | 4 | 29357P 20 1 - ENE | $100,000.00 | 1 | Accept | Beneficial owner ballot form should have been returned to nominee for voting on a master ballot. |
| James Dale Bennett | 4 | 29357P 20 1 - ENE | $200.00 | 1 | Accept | Ballot arrived after voting deadline. Beneficial owner ballot form should have been returned to nominee for voting on a master ballot. |
| John Paul Jones Trustee | 4 | 29357P 20 1 - ENE | $800.00 | 1 | Accept | Ballot arrived after voting deadline. Beneficial owner ballot form should have been returned to nominee for voting on a master ballot. |

| NAME | CLASS | TYPE OF CLAIM | VOTING AMOUNT | NUMBER OF ACCOUNTS VOTING | HOW VOTED | REASON FOR NOT TABULATING VOTE |
|---|---|---|---|---|---|---|
| John Paul Jones Trustee | 4 | 29357P 20 1 - ENE | $800.00 | 1 | Accept | Ballot arrived after voting deadline. Beneficial owner ballot form should have been returned to nominee for voting on a master ballot. |
| Strong Investments | 4 | 29357P 20 1 - ENE | $100.00 | 1 | Accept | Not a record date position. |
| William R. Blink | 4 | 29357P 20 1 - ENE | $200.00 | 1 | Accept | Ballot arrived after voting deadline. Beneficial owner ballot form should have been returned to nominee for voting on a master ballot. |
| Tiaa Cref Trust Co. | 4 | 293561 BA 3 | $50,000.00 | 1 | Accept | Not a record date position. |
| BNP Paribas Securities Services | 4 | 293561 BM 7 | $2,000.00 | 1 | Accept | Not a record date position. |
| UMB Bank NA | 4 | 293561 BX 3 | $100,000.00 | 1 | Reject | Ballot arrived after voting deadline. |
| Strong Investments | 4 | 29357N 20 6 - ENE | $200.00 | 1 | Accept | Not a record date position. |
| UMB Bank NA | 4 | 29357N 20 6 - ENE | $1,000.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Union Bank of California | 4 | 29357N 20 6 - ENE | $1,000.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Whitney National Bank | 4 | 29357N 20 6 - ENE | $1,000.00 | 1 | Accept | Not a record date position. |
| Allcock, Charles E. | 4 | Enron Corp. | $105,714.80 | 1 | Reject | Ballot arrived after voting deadline. |
| Apache Transmission | 4 | Enron Corp. | $0.00 | 1 | Reject | Not entitled to vote. |
| Arab Bank | 4 | Enron Corp. | $3,046,441.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Barnett, R. T. | 4 | Enron Corp. | $426,936.19 | 1 | Accept | Ballot arrived after voting deadline. |
| Cluett, Marvin V. | 4 | Enron Corp. | $217,299.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Collins, Joan F. | 4 | Enron Corp. | $1.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Derby Cogeneration | 4 | Enron Corp. | $7,562,360.00 | 1 | Accept | Not signed by claimant. |
| Duffy, Frank | 4 | Enron Corp. | $231,055.00 | 1 | Accept | Ballot arrived after voting deadline. |
| DZ Bank AG | 4 | Enron Corp. | $12,362,975.65 | 1 | Accept | Ballot arrived after voting deadline. |
| Edwards, Conrad C. | 4 | Enron Corp. | $116,320.00 | 1 | Reject | Ballot arrived after voting deadline. |
| Elliot Steven | 4 | Enron Corp. | $3,852,688.00 | 1 | Accept | Ballot arrived after voting deadline. |

| NAME | CLASS | TYPE OF CLAIM | VOTING AMOUNT | NUMBER OF ACCOUNTS VOTING | HOW VOTED | REASON FOR NOT TABULATING VOTE |
|---|---|---|---|---|---|---|
| Energi Danmark - Disam | 4 | Enron Corp. | $606,232.40 | 1 | Accept | Ballot arrived after voting deadline. |
| Europea Power Source Co. | 4 | Enron Corp. | $6,913,760.19 | 1 | Accept | Not allowed - not entitled to vote. |
| Gathmann, William D. | 4 | Enron Corp. | $220,567.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Gerhard, Donald | 4 | Enron Corp. | $625,580.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Girard, Leonard | 4 | Enron Corp. | $1,504,144.95 | 1 | Reject | Ballot arrived after voting deadline. |
| Gruppo Editoriale L'Espresso | 4 | Enron Corp. | $324,272.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Hazelwood Power | 4 | Enron Corp. | $3,069,521.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Hewett, Jacqueline | 4 | Enron Corp. | $1.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Hirl, Joseph P. | 4 | Enron Corp. | $468,566.73 | 1 | Accept | Ballot arrived after voting deadline. |
| Houston Pipe Line Company | 4 | Enron Corp. | $1.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Hughes, Royston | 4 | Enron Corp. | $479,924.42 | 1 | Accept | Ballot arrived after voting deadline. |
| Kaiser | 4 | Enron Corp. | $535,176.00 | 1 | | No vote indicated. |
| Kellstrom, William A. | 4 | Enron Corp. | $502,996.45 | 1 | Accept | Ballot arrived after voting deadline. |
| Kenney, William W. | 4 | Enron Corp. | $111,532.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Kenney, William W. | 4 | Enron Corp. | $481,768.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Knauss, Robert L. | 4 | Enron Corp. | $396,240.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Knorpp, Shirley S. | 4 | Enron Corp. | $382,429.70 | 1 | Accept | Ballot arrived after voting deadline. |
| Kokkolan Energia | 4 | Enron Corp. | $57,866.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Lawrence, Edward L. | 4 | Enron Corp. | $1.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Lloyds (Nimrod) Leasing Industries Ltd. | 4 | Enron Corp. | $13,509,138.70 | 1 | Accept | Provisional ballot allowed to vote, but arrived after voting deadline. |
| Lloyds TSB Maritime Leasing Corp. | 4 | Enron Corp. | $10,652,078.30 | 1 | Accept | Provisional ballot allowed to vote, but arrived after voting deadline. |
| Longacre Master Fund Ltd. Assignee of Norske Scog Canada Ltd. | 4 | Enron Corp. | Unknown | 1 | Accept | Claim not on record date records. |
| Longacre Master Fund Ltd. Assignee of Norske Scog Canada Ltd. | 4 | Enron Corp. | Unknown | 1 | Accept | Claim not on record date records. |

| NAME | CLASS | TYPE OF CLAIM | VOTING AMOUNT | NUMBER OF ACCOUNTS VOTING | HOW VOTED | REASON FOR NOT TABULATING VOTE |
|---|---|---|---|---|---|---|
| Longacre Master Fund Ltd. Assignee of Vitol, S.A. | 4 | Enron Corp. | Unknown | 1 | Accept | Claim not on record date records. |
| Marlene Huntsinger | 4 | Enron Corp. | $1.00 | 1 | | No vote indicated. |
| McCain, Warren E. | 4 | Enron Corp. | $303,707.00 | 1 | | No vote indicated. Ballot arrived after voting deadline. |
| McCarrel, Steven | 4 | Enron Corp. | $113,626.00 | 1 | | No vote indicated. Ballot arrived after voting deadline. |
| Morrow, Sandra J. | 4 | Enron Corp. | $1.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Neumann. Peter S. | 4 | Enron Corp. | $1.00 | 1 | Reject | Ballot arrived after voting deadline. |
| Nuon Energy Trade & Wholesale | 4 | Enron Corp. | $10,000,000.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Pacific Gas & Electric Co. | 4 | Enron Corp. | $10,739,398.32 | 1 | Accept | Not allowed - not entitled to vote. |
| Pacific Gas & Electric Co. | 4 | Enron Corp. | $22,097,124.48 | 1 | Accept | Not allowed - not entitled to vote. |
| Pacific Gas & Electric Co. | 4 | Enron Corp. | $10,000,000.00 | 1 | Accept | Not allowed - not entitled to vote. |
| Pacific Gas & Electric Co. | 4 | Enron Corp. | $1.00 | 1 | Accept | Not allowed - not entitled to vote. |
| PPL EnergyPlus, LLC | 4 | Enron Corp. | $51,869.00 | 1 | | Claim cited on ballot "12773" is a Class 185 objected to claim and not entitled to vote. No vote indicated. |
| Reliant Energy Trading | 4 | Enron Corp. | $20,000,000.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Reynolds, Lawrence | 4 | Enron Corp. | $994,889.13 | 1 | Accept | Ballot arrived after voting deadline. |
| Ruane, Mark A. | 4 | Enron Corp. | $150,000.00 | 1 | Reject | Ballot arrived after voting deadline. |
| Sajjadian, Ali | 4 | Enron Corp. | $57,904.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Shamblee, Curtis G. | 4 | Enron Corp. | $104,411.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Shpherion Inc. | 4 | Enron Corp. | $64,377.00 | 1 | Accept | Not allowed - not entitled to vote. |
| Splittgerber, Edgar | 4 | Enron Corp. | $102,420.05 | 1 | Accept | Ballot arrived after voting deadline. |
| St. Mary's Production LLC | 4 | Enron Corp. | $819,319.78 | 1 | Reject | Not allowed - not entitled to vote. |
| Stephen Douglas Glasscock | 4 | Enron Corp. | $1.00 | 1 | | Ballot not signed. No vote indicated. |
| Teco Energy Inc. | 4 | Enron Corp. | $1.00 | 1 | Accept | Not signed by claimant. |
| Thompson, James | 4 | Enron Corp. | $136,655.19 | 1 | Accept | Ballot arrived after voting deadline. |

| NAME | CLASS | TYPE OF CLAIM | VOTING AMOUNT | NUMBER OF ACCOUNTS VOTING | HOW VOTED | REASON FOR NOT TABULATING VOTE |
|---|---|---|---|---|---|---|
| Thomsen, Jon | 4 | Enron Corp. | $131,250.06 | 1 | Accept | Ballot arrived after voting deadline. |
| White, Othol P. | 4 | Enron Corp. | $598,266.00 | 1 | Accept | Ballot arrived after voting deadline. |
| White, Othol P. | 4 | Enron Corp. | $230,032.00 | 1 | Accept | Ballot arrived after voting deadline. |
| White, Othol P. | 4 | Enron Corp. | $230,032.00 | 1 | Accept | Ballot arrived after voting deadline. |
| White, Othol P. | 4 | Enron Corp. | $598,266.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Williams, Romona G. | 4 | Enron Corp. | $1.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Metropolitan Life Ins. Co. | 4 | Enron Corp. - CASH V | $16,382,504.44 | 1 | Accept | Provisional ballot allowed to vote, but arrived after voting deadline. |
| Arab Bank | 4 | Syndicated Bank Debt | $1,245,693.85 | 1 | Accept | Ballot arrived after voting deadline. |
| DK Acquisition Partners | 4 | Syndicated Bank Debt | $44,583,333.33 | 1 | Accept | Not an original. |
| DK Acquisition Partners | 4 | Syndicated Bank Debt | $148,114,813.78 | 1 | Accept | Not an original. |
| DZ Bank AG | 4 | Syndicated Bank Debt | $11,460,383.42 | 1 | Accept | Ballot arrived after voting deadline. |
| HSH NordBank AG | 4 | Syndicated Bank Debt | $40,000,000.00 | 1 | Accept | Ballot arrived after voting deadline. |
| PW Willow Fund LLC | 4 | Syndicated Bank Debt | $20,000,000.00 | 1 | Reject | Ballot arrived after voting deadline. |
| Redwood Master Fund | 4 | Syndicated Bank Debt | $10,000,000.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Redwood Master Fund | 4 | Syndicated Bank Debt | $10,000,000.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Scottwood Partnership | 4 | Syndicated Bank Debt | $6,250,000.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Westpac Banking Corporation | 4 | Syndicated Bank Debt | $30,000,000.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Credit Suisse First Boston | 4 | U57119 AB 2 | $3,000,000.00 | 1 | Accept | Not a record date position. |
| Banca Fideuram SPA | 4 | XS0096366686 | $4,479,764.90 | 1 | Accept | Ballot arrived after voting deadline. |
| Pension Benefit Guaranty Corporation | 4 - Provisional | Enron Corp. | $423,500,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| State Street Bank and Trust Co. of Conn. Nat'l Assoc. | 4 - Provisional | Enron Corp. | $20,619,615.86 | 1 | Accept | Not allowed - not entitled to vote. |
| Strong Investments | 5 | 29357N 20 6 - ENA | $200.00 | 1 | Accept | Not a record date position. |
| Union Bank of California | 5 | 29357N 20 6 - ENA | $1,000.00 | 1 | Accept | Ballot arrived after voting deadline. |

| NAME | CLASS | TYPE OF CLAIM | VOTING AMOUNT | NUMBER OF ACCOUNTS VOTING | HOW VOTED | REASON FOR NOT TABULATING VOTE |
|---|---|---|---|---|---|---|
| Carl B. Smith | 5 | 29357P 20 1 - ENA | $100,000.00 | 1 | Accept | Beneficial owner ballot form should have been returned to nominee for voting on a master ballot. |
| Evelyn R. Goldstein Liever | 5 | 29357P 20 1 - ENA | Unknown | 1 | Accept | Beneficial owner ballot form should have been returned to nominee for voting on a master ballot. |
| John Paul Jones Trustee | 5 | 29357P 20 1 - ENA | $800.00 | 1 | Accept | Ballot arrived after voting deadline. Beneficial owner ballot form should have been returned to nominee for voting on a master ballot. |
| John Paul Jones Trustee | 5 | 29357P 20 1 - ENA | $800.00 | 1 | Accept | Ballot arrived after voting deadline. Beneficial owner ballot form should have been returned to nominee for voting on a master ballot. |
| Strong Investments | 5 | 29357P 20 1 - ENA | $100.00 | 1 | Accept | Not a record date position. |
| William R. Blink | 5 | 29357P 20 1 - ENA | $200.00 | 1 | Accept | Ballot arrived after voting deadline. Beneficial owner ballot form should have been returned to nominee for voting on a master ballot. |
| UBS Securities | 5 | 29357Y AC 7 CLN - ENA | $8,295,000.00 | 1 | Accept | Not a record date position; not currently entitled to vote on Plan, per court order. |
| Air BP Inc. | 5 | Enron North America Corp. | $296,045.81 | 1 | Accept | Not allowed - not entitled to vote. |
| Alberta Newsprint Company | 5 | Enron North America Corp. | $802,560.00 | 1 | Accept | Ballot arrived after voting deadline. |
| American Public Energy Agency | 5 | Enron North America Corp. | $38,244,824.07 | 1 | Accept | Ballot received by fax; original ballot arrived after voting deadline. |
| Amroc Investment as assignee of: Pentex Energy, Inc. | 5 | Enron North America Corp. | $124,972.00 | 1 | Accept | Claim not transferred to Amroc Investments. |
| Aspect Resources LLC c/o Thompson & Knight LLC | 5 | Enron North America Corp. | $5,732,040.00 | 1 | Accept | Claim not on record date records. |
| Banc of America Securities LLC as agent for Bank of America, N.A. as assignee of the Yuma Companies, Inc. | 5 | Enron North America Corp. | $968,806.00 | 1 | Accept | Claim not on record date records. |
| Brant-Allen Industries | 5 | Enron North America Corp. | $2,217,240.81 | 1 | Accept | Ballot arrived after voting deadline. |

| NAME | CLASS | TYPE OF CLAIM | VOTING AMOUNT | NUMBER OF ACCOUNTS VOTING | HOW VOTED | REASON FOR NOT TABULATING VOTE |
|---|---|---|---|---|---|---|
| Browning Oil Company, Inc. | 5 | Enron North America Corp. | $126,335.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Buckeye Oil Producing Co. | 5 | Enron North America Corp. | $51,221.24 | 1 | Accept | Ballot arrived after voting deadline. |
| Cabot Oil & Gas Marketing | 5 | Enron North America Corp. | $2,837,513.60 | 1 | Accept | Ballot arrived after voting deadline. |
| Cabot Oil & Gas Marketing | 5 | Enron North America Corp. | $110,546.50 | 1 | Accept | Ballot arrived after voting deadline. |
| Castle Peak Resources | 5 | Enron North America Corp. | $863,381.91 | 1 | Accept | Ballot arrived after voting deadline. |
| Cody Energy LLC | 5 | Enron North America Corp. | $53,205.30 | 1 | Accept | Ballot arrived after voting deadline. |
| Connect Energy Services | 5 | Enron North America Corp. | $424,305.67 | 1 | Accept | Not signed by claimant. |
| Crescendo Energy LLC | 5 | Enron North America Corp. | $289,885.13 | 1 | Accept | Ballot arrived after voting deadline. |
| Dow Hydrocarbons & Resources | 5 | Enron North America Corp. | $216,463.80 | 1 | | No vote indicated. (Election information captured) |
| Entergy Gulf States, Inc. | 5 | Enron North America Corp. | $116,782.98 | 1 | Accept | Ballot arrived after voting deadline. |
| Gathmann, William D. | 5 | Enron North America Corp. | $250,000.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Heineman Beverages | 5 | Enron North America Corp. | $1.00 | 1 | | No vote indicated. (Election information captured) |
| Hilcorp Energy Company | 5 | Enron North America Corp. | $3,983,429.27 | 1 | Accept | Ballot arrived after voting deadline. |
| Houston Pipe Line Company | 5 | Enron North America Corp. | $2.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Inland Production Co. | 5 | Enron North America Corp. | $7,311,683.00 | 1 | Accept | Not signed by claimant. |
| Longacre Master Fund Ltd. Assignee of Evolution Markets LLC | 5 | Enron North America Corp. | $148,858.95 | 1 | Accept | Claim not transferred to Longacre Master Fund Ltd. |
| Longacre Master Fund Ltd. Assignee of Independent Production | 5 | Enron North America Corp. | $898,943.91 | 1 | Accept | Claim not transferred to Longacre Master Fund Ltd. |
| Longacre Master Fund Ltd. Assignee of Kona, Ltd. | 5 | Enron North America Corp. | $289,358.97 | 1 | Accept | Claim not transferred to Longacre Master Fund Ltd. |
| Longacre Master Fund Ltd. Assignee of Orion Petro Corporation | 5 | Enron North America Corp. | $59,720.89 | 1 | Accept | Claim not transferred to Longacre Master Fund Ltd. |
| Madison Liquidity Investors | 5 | Enron North America Corp. | $58,657.62 | 1 | | No vote indicated. |
| NGTS LLC | 5 | Enron North America Corp. | $1,007,729.88 | 1 | | No vote indicated. |
| Paladin Energy Corp. | 5 | Enron North America Corp. | $55,170.00 | 1 | Accept | Ballot arrived after voting deadline. |

| NAME | CLASS | TYPE OF CLAIM | VOTING AMOUNT | NUMBER OF ACCOUNTS VOTING | HOW VOTED | REASON FOR NOT TABULATING VOTE |
|---|---|---|---|---|---|---|
| Paul, Hastings, Janofsky & Walker LLP: Delta Power, Co., LLC | 5 | Enron North America Corp. | $1,134,621.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Paul, Hastings, Janofsky & Walker LLP: Delta Power, Company, LLC | 5 | Enron North America Corp. | $2,108,872.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Paul, Hastings, Janofsky & Walker LLP: DPC Ponderosa, LLC | 5 | Enron North America Corp. | $1.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Paul, Hastings, Janofsky & Walker LLP: DPC White Pine, LLC | 5 | Enron North America Corp. | $1.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Paul, Hastings, Janofsky & Walker LLP: Ponderosa Pine Energy, LLC | 5 | Enron North America Corp. | $1.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Paul, Hastings, Janofsky & Walker LLP: White Pine Energy, LLC | 5 | Enron North America Corp. | $1.00 | 1 | Accept | Ballot arrived after voting deadline. |
| PCS Nitrogen Fertilizer | 5 | Enron North America Corp. | $71,460.00 | 1 | Accept | Not signed by claimant. |
| PPL EnergyPlus, LLC | 5 | Enron North America Corp. | $51,869.00 | 1 | | No vote indicated. |
| PPL EnergyPlus, LLC | 5 | Enron North America Corp. | $8,724,515.00 | 1 | | No vote indicated. (Election information captured) |
| Reliant Energy Services Canada, Ltd. | 5 | Enron North America Corp. | $0.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Sabine Hub Services | 5 | Enron North America Corp. | $60,050.38 | 1 | Accept | Not allowed - not entitled to vote. |
| Sabine Pipeline LLC | 5 | Enron North America Corp. | $55,555.35 | 1 | Accept | Not allowed - not entitled to vote. |
| Seth Schwartz | 5 | Enron North America Corp. | $100,669.69 | 1 | Accept | Ballot arrived after voting deadline. |
| Sonoco Products Company | 5 | Enron North America Corp. | $110,866.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Spinnaker Exploration | 5 | Enron North America Corp. | $3,714,036.96 | 1 | Accept | Ballot arrived after voting deadline. |
| St. Mary's Production LLC | 5 | Enron North America Corp. | $819,319.78 | 1 | Reject | Not allowed - not entitled to vote. |
| Texaco Energy Marketing LP | 5 | Enron North America Corp. | $109,110.00 | 1 | Accept | Not allowed - not entitled to vote. |
| Texaco Exploration & Production | 5 | Enron North America Corp. | $1,546,656.30 | 1 | Accept | Not allowed - not entitled to vote. |
| Texaco Natural Gas Inc. | 5 | Enron North America Corp. | $3,487,304.40 | 1 | Accept | Not allowed - not entitled to vote. |
| Texaco, Inc. | 5 | Enron North America Corp. | $1,128,967.69 | 1 | Accept | Not allowed - not entitled to vote. |
| The Newark Group, Inc. | 5 | Enron North America Corp. | $241,903.28 | 1 | Reject | Ballot arrived after voting deadline. |

| NAME | CLASS | TYPE OF CLAIM | VOTING AMOUNT | NUMBER OF ACCOUNTS VOTING | HOW VOTED | REASON FOR NOT TABULATING VOTE |
|---|---|---|---|---|---|---|
| Trade Exploration Corporation and Duer Wagner, Jr. | 5 | Enron North America Corp. | $193,085.00 | 1 | Accept | Claim not on record date records. |
| Valley Center Municipal Water District | 5 | Enron North America Corp. | $6,911,913.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Credit Suisse First Boston | 5 | Enron North America Corp. - ENEXT | $3,297,190.14 | 1 | | Provisional ballot allowed to vote, but no vote indicated. |
| ING US Capital | 5 | Enron North America Corp. - ENEXT | $879,250.69 | 1 | Accept | Provisional ballot allowed to vote, but arrived after voting deadline. |
| Yosemite / CLN Ballots | 5 | Multiple Cusips | $549,440,162.50 | 89 | Accept | Not currently entitled to vote on Plan, per court order. |
| Yosemite / CLN Ballots | 5 | Multiple Cusips | $1,315,861,765.55 | 104 | Reject | Not currently entitled to vote on Plan, per court order. |
| Bank of New York | 5 | XS0129872932 CLN - ENA | $36,384,650.53 | 2 | Accept | Ballot arrived after voting deadline; not currently entitled to vote on Plan, per court order. |
| Bank of New York | 5 | XS0129874805 CLN - ENA | $7,120,500.00 | 1 | Accept | Ballot arrived after voting deadline; not currently entitled to vote on Plan, per court order. |
| Credit Suisse First Boston | 5 - Provisional | Enron North America Corp. | $139,809,418.20 | 1 | | No vote indicated; not currently entitled to vote on Plan, per court order. |
| JPMorgan Chase/Mahonia Limited | 5 - Provisional | Enron North America Corp. | $684,603,740.00 | 1 | Accept | Not currently entitled to vote on Plan, per court order. |
| JPMorgan Chase/Mahonia Natural Gas Limited | 5 - Provisional | Enron North America Corp. | $255,228,324.00 | 1 | Accept | Not currently entitled to vote on Plan, per court order. |
| Pension Benefit Guaranty Corporation | 5 - Provisional | Enron North America Corp. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Amroc Investment as assignee of: Reedy Creek Improvement District | 6 | Enron Power Marketing, Inc. | $1,210,825.56 | 1 | Accept | Claim not transferred to Amroc Investments. |
| Dow Pipeline Co. | 6 | Enron Power Marketing, Inc. | $74,400.00 | 1 | | No vote indicated. |
| Longacre Master Fund Ltd. Assignee of Arizona Electric Power Cooperative | 6 | Enron Power Marketing, Inc. | $73,950.00 | 1 | Accept | Claim not transferred to Longacre Master Fund Ltd. |
| Omaha Public Power District | 6 | Enron Power Marketing, Inc. | $11,921,000.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Pacific Gas & Electric | 6 | Enron Power Marketing, Inc. | $9,939,749.00 | 1 | Accept | Not allowed - not entitled to vote. |
| PPL EnergyPlus, LLC | 6 | Enron Power Marketing, Inc. | $12,551,702.00 | 1 | | No vote indicated.  (Election information captured) |

| NAME | CLASS | TYPE OF CLAIM | VOTING AMOUNT | NUMBER OF ACCOUNTS VOTING | HOW VOTED | REASON FOR NOT TABULATING VOTE |
|---|---|---|---|---|---|---|
| PPL Montana, LLC | 6 | Enron Power Marketing, Inc. | $6,267,635.00 | 1 | | Claim cited on ballot "12781" is a Class 194 objected to claim and not entitled to vote.  No vote indicated. |
| PPL Montana, LLC | 6 | Enron Power Marketing, Inc. | $22,799,659.00 | 1 | | No vote indicated.  (Election information captured) |
| Reliant Energy Services Canada, Ltd. | 6 | Enron Power Marketing, Inc. | $0.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Texas Life Insurance | 6 | Enron Power Marketing, Inc. - CASH V | $16,382,504.44 | 1 | Accept | Provisional ballot allowed to vote, but arrived after voting deadline. |
| Hess Energy Trading Co. (UK) Ltd. | 6 - Provisional | Enron Power Marketing, Inc. | $17,784,690.64 | 1 | Reject | Not allowed - not entitled to vote. |
| Hess Energy Trading Co., LLC | 6 - Provisional | Enron Power Marketing, Inc. | $17,784,690.64 | 1 | Reject | Not allowed - not entitled to vote. |
| Nevada Power Company | 6 - Provisional | Enron Power Marketing, Inc. | $300,000,000.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 6 - Provisional | Enron Power Marketing, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Sierra Pacific Power Co. | 6 - Provisional | Enron Power Marketing, Inc. | $300,000,000.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Williams Energy Marketing & Trading | 6 - Provisional | Enron Power Marketing, Inc. | $627,729.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Amroc Investment as assignee of: Reedy Creek Improvement District | 7 | Enron Power Marketing, Inc. | $1,210,826.56 | 1 | Accept | Claim not transferred to Amroc Investments. |
| Pension Benefit Guaranty Corporation | 7 - Provisional | PBOG Corp. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 8 - Provisional | Smith Street Land Company | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Looking Glass Networks | 9 | Enron Broadband Services, Inc. | $4,116,579.54 | 1 | Accept | Ballot arrived after voting deadline. |
| Pension Benefit Guaranty Corporation | 9 - Provisional | Enron Broadband Services, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Internal Revenue Service | 10 | Enron Energy Services Operation | $127,096.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Pinkerton Systems Integration | 10 | Enron Energy Services Operation | $90,638.68 | 1 | Accept | Ballot arrived after voting deadline. |
| Rubeli Ken | 10 | Enron Energy Services Operation | $54,511.63 | 1 | Accept | Ballot arrived after voting deadline. |
| Teco Energy Inc. | 10 | Enron Energy Services Operation | $272,480.83 | 1 | Accept | Not signed by claimant. |

| NAME | CLASS | TYPE OF CLAIM | VOTING AMOUNT | NUMBER OF ACCOUNTS VOTING | HOW VOTED | REASON FOR NOT TABULATING VOTE |
|---|---|---|---|---|---|---|
| Dean Foods Company | 10 - Provisional | Enron Energy Services Operation | $47,448,260.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 10 - Provisional | Enron Energy Services Operations, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pacific Gas & Electric | 11 | Enron Energy Marketing Corp. | $1.00 | 1 | Accept | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 11 - Provisional | Enron Energy Marketing Corp. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| R & B Petroleum | 12 | Enron Energy Services, Inc. | $202,355.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Sonoco Products Company | 12 | Enron Energy Services, Inc. | $979,250.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Teco Energy Inc. | 12 | Enron Energy Services, Inc. | $3,191,613.47 | 1 | Accept | Not signed by claimant. |
| Texaco Energy Marketing LP | 12 | Enron Energy Services, Inc. | $1,316,447.96 | 1 | Accept | Not allowed - not entitled to vote. |
| Texaco Natural Gas, Inc. | 12 | Enron Energy Services, Inc. | $2,324,592.54 | 1 | Accept | Not signed by claimant. |
| Texaco Natural Gas, Inc. | 12 | Enron Energy Services, Inc. | $2,324,592.54 | 1 | Accept | Not allowed - not entitled to vote. |
| Amerada Hess Corporation | 12 - Provisional | Enron Energy Services, Inc. | $17,784,690.64 | 1 | Reject | Not allowed - not entitled to vote. |
| Hess Energy Trading Co. (UK) Ltd. | 12 - Provisional | Enron Energy Services, Inc. | $17,784,690.64 | 1 | Reject | Not allowed - not entitled to vote. |
| Hess Energy Trading Co., LLC | 12 - Provisional | Enron Energy Services, Inc. | $17,784,690.64 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 12 - Provisional | Enron Energy Services, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 13 - Provisional | Enron Energy Services, LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Carl B. Smith | 14 | 29357P 20 1 - ETS | $100,000.00 | 1 | Accept | Beneficial owner ballot form should have been returned to nominee for voting on a master ballot. |
| Evelyn R. Goldstein Liever | 14 | 29357P 20 1 - ETS | Unknown | 1 | Accept | Beneficial owner ballot form should have been returned to nominee for voting on a master ballot. |
| John Paul Jones Trustee | 14 | 29357P 20 1 - ETS | $800.00 | 1 | Accept | Ballot arrived after voting deadline.  Beneficial owner ballot form should have been returned to nominee for voting on a master ballot. |

| NAME | CLASS | TYPE OF CLAIM | VOTING AMOUNT | NUMBER OF ACCOUNTS VOTING | HOW VOTED | REASON FOR NOT TABULATING VOTE |
|---|---|---|---|---|---|---|
| John Paul Jones Trustee | 14 | 29357P 20 1 - ETS | $800.00 | 1 | Accept | Ballot arrived after voting deadline.  Beneficial owner ballot form should have been returned to nominee for voting on a master ballot. |
| Strong Investments | 14 | 29357P 20 1 - ETS | $200.00 | 1 | Accept | Not a record date position. |
| William R. Blink | 14 | 29357P 20 1 - ETS | $200.00 | 1 | Accept | Ballot arrived after voting deadline.  Beneficial owner ballot form should have been returned to nominee for voting on a master ballot. |
| Strong Investments | 14 | 29357N 20 6 - ETS | $200.00 | 1 | Accept | Not a record date position. |
| Union Bank of California | 14 | 29357N 20 6 - ETS | $1,000.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Pension Benefit Guaranty Corporation | 14 - Provisional | Enron Transportation Services Company | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Houston Pipe Line Company | 15 | BAM Leasing Company | $1.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 15 - Provisional | BAM Leasing Company | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Houston Pipe Line Company | 16 | ENA Asset Holdings | $1.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 16 - Provisional | ENA Asset Holdings L.P. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Dow Hydrocarbons & Resources | 17 | Enron Gas Liquids, Inc. | $1,509,811.18 | 1 | | No vote indicated.  (Election information captured) |
| Texaco Natural Gas Liquids | 17 | Enron Gas Liquids, Inc. | $466,200.00 | 1 | Accept | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 17 - Provisional | Enron Gas Liquids, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 18 - Provisional | Enron Global Markets LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Lodestar Corp. | 19 | Enron Net Works LLC | $140,777.02 | 1 | Accept | Ballot arrived after voting deadline. |
| Longacre Master Fund Ltd. Assignee of Anixter, Inc. | 19 | Enron Net Works, LLC | $59,323.79 | 1 | Accept | Claim not transferred to Longacre Master Fund Ltd. |
| Pension Benefit Guaranty Corporation | 19 - Provisional | Enron Net Works LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 20 - Provisional | Enron Industrial Markets LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 21 - Provisional | Operational Energy Corp. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |

| NAME | CLASS | TYPE OF CLAIM | VOTING AMOUNT | NUMBER OF ACCOUNTS VOTING | HOW VOTED | REASON FOR NOT TABULATING VOTE |
|---|---|---|---|---|---|---|
| Pension Benefit Guaranty Corporation | 22 - Provisional | Enron Engineering & Construction Company | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 23 - Provisional | Enron Engineering & Operational Services Company | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Andritz Ruthner, Inc. | 24 | Garden State Paper Co. | $115,288.37 | 1 | Accept | Ballot arrived after voting deadline. |
| Carabello, Vincent J. | 24 | Garden State Paper Co. | $83,918.49 | 1 | Accept | Ballot arrived after voting deadline. |
| G & S Trucking Co., Inc. | 24 | Garden State Paper Co. | $77,521.98 | 1 | Accept | Ballot arrived after voting deadline. |
| Good Shepherd Work Service | 24 | Garden State Paper Co. | $78,234.92 | 1 | Accept | Ballot arrived after voting deadline. |
| Schoonover Electric Co. | 24 | Garden State Paper Co. | $1.00 | 1 | Accept | Ballot arrived after voting deadline. |
| United Fire Protection | 24 | Garden State Paper Co. | $1.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Pension Benefit Guaranty Corporation | 24 - Provisional | Garden State Paper Company, LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 25 - Provisional | Palm Beach Development Company, LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 26 - Provisional | Tenant Services, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 27 - Provisional | Enron Energy Information Solutions, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 28 - Provisional | EESO Merchant Investments, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 29 - Provisional | Enron Federal Solutions, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 30 - Provisional | Enron Freight Markets Corp. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Reliant Energy Services Canada, Ltd. | 31 | Enron Broadband Services, L.P. | $0.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 31 - Provisional | Enron Broadband Services, L.P. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Conservation Solutions Corp. | 32 | Enron Energy Services North America | $216,943.14 | 1 | Accept | Not signed by claimant. |
| Teco | 32 | Enron Energy Services North America | $125,087.00 | 1 | Accept | Not signed by claimant. |

| NAME | CLASS | TYPE OF CLAIM | VOTING AMOUNT | NUMBER OF ACCOUNTS VOTING | HOW VOTED | REASON FOR NOT TABULATING VOTE |
|---|---|---|---|---|---|---|
| Pension Benefit Guaranty Corporation | 32 - Provisional | Enron Energy Services North America, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 33 - Provisional | Enron LNG Marketing LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 34 - Provisional | Calypso Pipeline, LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 35 - Provisional | Enron Global LNG LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 36 - Provisional | Enron International Fuel Management Company | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Federal Insurance Co. | 37 | Enron Natural Gas Marketing Corp. | $108,000,000.00 | 1 | Accept | Not signed by claimant. |
| JPMorgan Chase/Mahonia Limited | 37 - Provisional | Enron Natural Gas Marketing Corp. | $437,942,127.00 | 1 | Accept | Not currently entitled to vote on Plan, per court order. |
| Pension Benefit Guaranty Corporation | 37 - Provisional | Enron Natural Gas Marketing Corp. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Cabot Oil & Gas Marketing | 38 | Enron Upstream Company LLC | $2,245,071.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Reliant Energy Services Canada, Ltd. | 38 | Enron Upstream Company LLC | $0.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Spinnaker Exploration Co. | 38 | Enron Upstream Company LLC | $1,431,587.30 | 1 | Accept | Ballot arrived after voting deadline. |
| Amerada Hess Corporation | 38 - Provisional | Enron Upstream Company LLC | $17,784,690.64 | 1 | Reject | Not allowed - not entitled to vote. |
| Hess Energy Trading Co. (UK) Ltd. | 38 - Provisional | Enron Upstream Company LLC | $17,784,690.64 | 1 | Reject | Not allowed - not entitled to vote. |
| Hess Energy Trading Co., LLC | 38 - Provisional | Enron Upstream Company LLC | $17,784,690.64 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 38 - Provisional | Enron Upstream Company LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| The Dow Chemical Co. | 39 | Enron Liquid Fuels, Inc. | $868,643.22 | 1 | | No vote indicated. |
| Amerada Hess Corporation | 39 - Provisional | Enron Liquid Fuels, Inc. | $17,784,690.64 | 1 | Reject | Not allowed - not entitled to vote. |
| Hess Energy Trading Co. (UK) Ltd. | 39 - Provisional | Enron Liquid Fuels, Inc. | $17,784,690.64 | 1 | Reject | Not allowed - not entitled to vote. |
| Hess Energy Trading Co., LLC | 39 - Provisional | Enron Liquid Fuels, Inc. | $17,784,690.64 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 39 - Provisional | Enron Liquid Fuels, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 40 - Provisional | Enron LNG Shipping Company | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |

| NAME | CLASS | TYPE OF CLAIM | VOTING AMOUNT | NUMBER OF ACCOUNTS VOTING | HOW VOTED | REASON FOR NOT TABULATING VOTE |
|---|---|---|---|---|---|---|
| Pension Benefit Guaranty Corporation | 41 - Provisional | Enron Property & Services Corp. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Fuel & Marine Marketing | 42 | Enron Capital & Trade Resource | $128,380.00 | 1 | Accept | Not allowed - not entitled to vote. |
| Navios Corp. | 42 | Enron Capital & Trade Resource | $848,079.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Scottish Power Plc. | 42 | Enron Capital & Trade Resource | $2.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Sempra Energy Europe Espana | 42 | Enron Capital & Trade Resource | $1.00 | 1 | | No vote indicated.  Ballot arrived after voting deadline. |
| Sempra Energy Europe Limited | 42 | Enron Capital & Trade Resource | $1.00 | 1 | | No vote indicated.  Ballot arrived after voting deadline. |
| Sempra Energy Trading Corp. | 42 | Enron Capital & Trade Resource | $1.00 | 1 | | No vote indicated.  Ballot arrived after voting deadline. |
| Sempra Oil Trading Sarl | 42 | Enron Capital & Trade Resource | $1.00 | 1 | | No vote indicated.  Ballot arrived after voting deadline. |
| Amerada Hess Corporation | 42 - Provisional | Enron Capital & Trade Resource | $17,784,690.64 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 42 - Provisional | Enron Capital & Trade resources International Corp. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 43 - Provisional | Enron Communications Leasing Corp. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 44 - Provisional | Enron Wind Corp. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 45 - Provisional | Enron Wind Systems, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 46 - Provisional | Enron Wind Energy Systems Corp. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 47 - Provisional | Enron Wind Maintenance Corp. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 48 - Provisional | Enron Wind Constructors Corp. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 49 - Provisional | EREC Subsidiary I, LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 50 - Provisional | EREC Subsidiary II, LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 51 - Provisional | EREC Subsidiary III, LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |

| NAME | CLASS | TYPE OF CLAIM | VOTING AMOUNT | NUMBER OF ACCOUNTS VOTING | HOW VOTED | REASON FOR NOT TABULATING VOTE |
|---|---|---|---|---|---|---|
| Pension Benefit Guaranty Corporation | 52 - Provisional | EREC Subsidiary IV, LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 53 - Provisional | EREC Subsidiary V, LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 54 - Provisional | Intratex Gas Company | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 55 - Provisional | Enron Processing Properties, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Houston Pipe Line Company | 56 | Enron Methanol Company | $1.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 56 - Provisional | Enron Methanol Company | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 57 - Provisional | Enron Ventures Corp. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Enron Netherlands Holdings B.V. | 58 | Enron Mauritius Company | $3,447,596.00 | 1 | Accept | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 58 - Provisional | Enron Mauritius Company | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 59 - Provisional | Enron India Holdings Ltd. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 60 - Provisional | Offshore Power Production C.V. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 61 - Provisional | The New Energy Trading Company | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 62 - Provisional | EES Service Holdings, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 63 - Provisional | Enron Wind Development LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 64 - Provisional | ZWHC LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 65 - Provisional | Zond Pacific, LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 66 - Provisional | Enron Reserve Acquisition Corp. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Amerada Hess Corporation | 66 - Provisional | Enron Reserve Acquistion Corp. | $17,784,690.64 | 1 | Reject | Not allowed - not entitled to vote. |
| Hess Energy Trading Co. (UK) Ltd. | 66 - Provisional | Enron Reserve Acquistion Corp. | $17,784,690.64 | 1 | Reject | Not allowed - not entitled to vote. |
| Hess Energy Trading Co., LLC | 66 - Provisional | Enron Reserve Acquistion Corp. | $17,784,690.64 | 1 | Reject | Not allowed - not entitled to vote. |
| John Richter | 67 | National Energy Production | $125,000.00 | 1 | | No vote indicated. |
| Pension Benefit Guaranty Corporation | 67 - Provisional | National Energy Production Corporation | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |

| NAME | CLASS | TYPE OF CLAIM | VOTING AMOUNT | NUMBER OF ACCOUNTS VOTING | HOW VOTED | REASON FOR NOT TABULATING VOTE |
|------|-------|---------------|---------------|---------------------------|-----------|-------------------------------|
| Pension Benefit Guaranty Corporation | 68 - Provisional | Enron Power & Industrial Construction Company | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Sherrys Industrial Supply | 69 | NEPCO Power Procurement Company | $56,258.92 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 69 - Provisional | NEPCO Power Procurement Company | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 70 - Provisional | NEPCO Services International, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 71 - Provisional | San Juan Gas Company, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 72 - Provisional | EBF LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 73 - Provisional | Zond Minnesota Construction Company LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 74 - Provisional | Enron Fuels International, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 75 - Provisional | E Power Holdings Corp. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Leichner, Joseph L. | 76 | EFS Construction Management | $100,523.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Pension Benefit Guaranty Corporation | 76 - Provisional | EFS Construction Management Services, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 77 - Provisional | Enron Management, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Hirl, Joseph P. | 78 | Enron Expat Services | $468,566.73 | 1 | Accept | Ballot arrived after voting deadline. |
| Pension Benefit Guaranty Corporation | 78 - Provisional | Enron Expat Services, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 79 - Provisional | Artemis Associates, LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 80 - Provisional | Clinton Energy Management Services, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 81 - Provisional | LINGTEC Constructors L.P. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 82 - Provisional | EGS New Ventures Corp. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |

| NAME | CLASS | TYPE OF CLAIM | VOTING AMOUNT | NUMBER OF ACCOUNTS VOTING | HOW VOTED | REASON FOR NOT TABULATING VOTE |
|---|---|---|---|---|---|---|
| Pension Benefit Guaranty Corporation | 83 - Provisional | Louisiana Gas Marketing Company | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 84 - Provisional | Louisiana Resources Company | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 85 - Provisional | LGMI, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 86 - Provisional | LRCI, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 87 - Provisional | Enron Communications Group, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 88 - Provisional | EnRock Management, LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 89 - Provisional | ECI Texas, L.P. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 90 - Provisional | EnRock, L.P. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 91 - Provisional | ECI-Nevada Corp. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 92 - Provisional | Enron Alligator Alley Pipeline Company | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 93 - Provisional | Enron Wind Storm Lake I LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Preston Gulf Coast LP | 94 | ECT Merchant Investments Corp. | $1.00 | 1 | Reject | Not allowed - not entitled to vote. |
| St. Mary's Production LLC | 94 | ECT Merchant Investments Corp. | $1.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 94 - Provisional | ECT Merchant Investments Corp. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 95 - Provisional | EnronOnLine, LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Entergy Services, Inc. | 96 | St. Charles Development Co. | $132,000.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Pension Benefit Guaranty Corporation | 96 - Provisional | St. Charles Development Company, LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Entergy Services, Inc. | 97 | Calasieu Development Co. | $141,893.95 | 1 | | No vote indicated. Ballot arrived after voting deadline. |
| Pension Benefit Guaranty Corporation | 97 - Provisional | Calcasieu Development Company, LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |

| NAME | CLASS | TYPE OF CLAIM | VOTING AMOUNT | NUMBER OF ACCOUNTS VOTING | HOW VOTED | REASON FOR NOT TABULATING VOTE |
|---|---|---|---|---|---|---|
| Pension Benefit Guaranty Corporation | 98 - Provisional | Calvert City Power I, LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 99 - Provisional | Enron ACS, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 100 - Provisional | LOA, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 101 - Provisional | Enron India LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 102 - Provisional | Enron International Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 103 - Provisional | Enron International Holdings Corp. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 104 - Provisional | Enron Middle East LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 105 - Provisional | Enron WarpSpeed Services, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 106 - Provisional | Modulus Technologies, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 107 - Provisional | Enron Telecommunications, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 108 - Provisional | DataSystems Group, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 109 - Provisional | Risk Management & Trading Corp. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 110 - Provisional | Omicron Enterprises, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 111 - Provisional | EFS I, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 112 - Provisional | EFS II, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 113 - Provisional | EFS III, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 114 - Provisional | EFS V, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 115 - Provisional | EFS VI, L.P. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 116 - Provisional | EFS VII, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 117 - Provisional | EFS IX, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 118 - Provisional | EFS X, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 119 - Provisional | EFS XI, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 120 - Provisional | EFS XII, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |

| NAME | CLASS | TYPE OF CLAIM | VOTING AMOUNT | NUMBER OF ACCOUNTS VOTING | HOW VOTED | REASON FOR NOT TABULATING VOTE |
|------|-------|---------------|---------------|---------------------------|-----------|--------------------------------|
| Pension Benefit Guaranty Corporation | 121 - Provisional | EFS XV, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 122 - Provisional | EFS XVII, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 123 - Provisional | Jovinole Associates | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 124 - Provisional | EFS Holdings, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 125 - Provisional | Enron Operations Services Corp. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 126 - Provisional | Green Power Partners I LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 127 - Provisional | TLS Investors, LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 128 - Provisional | ECT Securities Limited Partnership | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 129 - Provisional | ECT Securities LP Corp. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 130 - Provisional | ECT Securities GP Corp. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 131 - Provisional | KUCC Cleburne, LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 132 - Provisional | Enron International Asset Management Corp. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 133 - Provisional | Enron Brazil Power Holdings XI Ltd. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 134 - Provisional | Enron Holding Company LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 135 - Provisional | Enron Development Management Ltd. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 136 - Provisional | Enron International Korea Holdings Corp. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 137 - Provisional | Enron Caribe VI Holdings Ltd. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 138 - Provisional | Enron International Asia Corp. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 139 - Provisional | Enron Brazil Power Investments XI Ltd. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |

| NAME | CLASS | TYPE OF CLAIM | VOTING AMOUNT | NUMBER OF ACCOUNTS VOTING | HOW VOTED | REASON FOR NOT TABULATING VOTE |
|------|-------|---------------|---------------|---------------------------|-----------|--------------------------------|
| Pension Benefit Guaranty Corporation | 140 - Provisional | Paulista Electrical Distribution, LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 141 - Provisional | Enron Pipeline Construction Services Company | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 142 - Provisional | Enron Pipeline Services Company | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 143 - Provisional | Enron Trailblazer Pipeline Company | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 144 - Provisional | Enron Liquid Services Corp. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 145 - Provisional | Enron Machine and Mechanical Services, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 146 - Provisional | Enron Commercial Finance Ltd. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 147 - Provisional | Enron Permian Gathering Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 148 - Provisional | Transwestern Gathering Company | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 149 - Provisional | Enron Gathering Company | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 150 - Provisional | EGP Fuels Company | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 151 - Provisional | Enron Asset Management Resources, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 152 - Provisional | Enron Brazil Power Holdings I Ltd. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 153 - Provisional | Enron do Brazil Holdings Ltd. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 154 - Provisional | Enron Wind Storm Lake II LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 155 - Provisional | Enron Renewable Energy Corp. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 156 - Provisional | Enron Acquisition III Corp. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |

| NAME | CLASS | TYPE OF CLAIM | VOTING AMOUNT | NUMBER OF ACCOUNTS VOTING | HOW VOTED | REASON FOR NOT TABULATING VOTE |
|---|---|---|---|---|---|---|
| Pension Benefit Guaranty Corporation | 157 - Provisional | Enron Wind Lake Benton LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 158 - Provisional | Superior Construction Company | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 159 - Provisional | EFS IV, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 160 - Provisional | EFS VIII, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 161 - Provisional | EFS XIII, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 162 - Provisional | Enron Credit Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 163 - Provisional | Enron Power Corp. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 164 - Provisional | Richmond Power Enterprises, L.P. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 165 - Provisional | ECT Strategic Value Corp. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 166 - Provisional | Enron Development Funding Ltd. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 167 - Provisional | Atlantic Commercial Finance, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 168 - Provisional | The Protane Corporation | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 169 - Provisional | Enron Asia Pacific/Africa/China LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 170 - Provisional | Enron Development Corp. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 171 - Provisional | ET Power 3 LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 172 - Provisional | Nowa Sarzyna Holding B.V. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 173 - Provisional | Enron South America LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 174 - Provisional | Enron Global Power & Pipelines LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 175 - Provisional | Cabazon Power Partners LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 176 - Provisional | Cabazon Holdings LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 177 - Provisional | Enron Caribbean Basin LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |

| NAME | CLASS | TYPE OF CLAIM | VOTING AMOUNT | NUMBER OF ACCOUNTS VOTING | HOW VOTED | REASON FOR NOT TABULATING VOTE |
|---|---|---|---|---|---|---|
| Pension Benefit Guaranty Corporation | 178 - Provisional | Victory Garden Power Partners I LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 179 - Provisional | Oswego Cogen Company, LLC | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 180 - Provisional | Enron Equipment Procurement Company | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Clifford A. Morton | 181 | Portland General Holdings, Inc. | $102,144.00 | 1 | Reject | Claim cited "23396" is a Class 1 claim and not entitled to vote. |
| Creighton, John W. | 181 | Portland General Holdings, Inc. | $198,867.10 | 1 | Reject | Ballot arrived after voting deadline. |
| David K. Carboneau | 181 | Portland General Holdings, Inc. | $221,810.87 | 1 | Reject | Invalid form of ballot. |
| Don Kielblock | 181 | Portland General Holdings, Inc. | $736,468.00 | 1 | Reject | Ballot arrived after voting deadline. |
| Donald F. Kielblock | 181 | Portland General Holdings, Inc. | $494,845.00 | 1 | Reject | Ballot arrived after voting deadline. |
| Donn Pattinson | 181 | Portland General Holdings, Inc. | $424,612.00 | 1 | Reject | Claim not on record date records. |
| Edward L. Clark, Jr. | 181 | Portland General Holdings, Inc. | $239,990.07 | 1 | Reject | Ballot arrived after voting deadline. |
| Grieg L. Anderson | 181 | Portland General Holdings, Inc. | $301,768.00 | 1 | Reject | Ballot arrived after voting deadline. |
| Jerry E. Hudson | 181 | Portland General Holdings, Inc. | $739,743.35 | 1 | Reject | Ballot arrived after voting deadline. |
| Porter, Daniel R. | 181 | Portland General Holdings, Inc. | $349,597.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Richard E. Dryer | 181 | Portland General Holdings, Inc. | $70,600.00 | 1 | Reject | Ballot arrived after voting deadline. |
| Richard G. Reiten | 181 | Portland General Holdings, Inc. | $946,388.62 | 1 | Reject | Ballot arrived after voting deadline. |
| Steven F. McCarrel | 181 | Portland General Holdings, Inc. | $758,406.29 | 1 | Accept | Ballot arrived after voting deadline. |
| Steven N. Elliot | 181 | Portland General Holdings, Inc. | $3,917,792.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Susan K. Clark | 181 | Portland General Holdings, Inc. | $69,055.30 | 1 | Reject | Ballot arrived after voting deadline. |
| Warren E. McCain | 181 | Portland General Holdings, Inc. | $339,244.63 | 1 | Reject | Ballot arrived after voting deadline. |
| William A. Lehnebach | 181 | Portland General Holdings, Inc. | $158,522.70 | 1 | Reject | Ballot arrived after voting deadline. |
| Pension Benefit Guaranty Corporation | 181 - Provisional | Portland General Holdings, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Pension Benefit Guaranty Corporation | 182 - Provisional | Portland Transition Company, Inc. | $424,100,010.00 | 1 | Reject | Not allowed - not entitled to vote. |

| NAME | CLASS | TYPE OF CLAIM | VOTING AMOUNT | NUMBER OF ACCOUNTS VOTING | HOW VOTED | REASON FOR NOT TABULATING VOTE |
|---|---|---|---|---|---|---|
| UBS Securities | 185 | 29357Y AC 7 CLN - Guaranty | $8,295,000.00 | 1 | Accept | Not a record date position; not currently entitled to vote on Plan, per court order. |
| Alberta Newsprint Company | 185 | Enron Guaranty Claims | $802,560.00 | 1 | Accept | Ballot arrived after voting deadline. |
| American Public Energy Agency | 185 | Enron Guaranty Claims | $38,244,824.07 | 1 | Accept | Ballot received by fax; original ballot arrived after voting deadline. |
| Cabot Oil & Gas Marketing | 185 | Enron Guaranty Claims | $702,989.07 | 1 | Accept | Ballot arrived after voting deadline. |
| Cody Energy LLC | 185 | Enron Guaranty Claims | $53,205.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Connect Energy Services | 185 | Enron Guaranty Claims | $526,383.28 | 1 | Accept | Not signed by claimant. |
| Connect Energy Services | 185 | Enron Guaranty Claims | $885,225.00 | 1 | Accept | Not signed by claimant. |
| Credit Renaissance Partners | 185 | Enron Guaranty Claims | $2,960,244.31 | 1 | Accept | Not allowed - not entitled to vote. |
| Dow Hydrocarbons & Resources | 185 | Enron Guaranty Claims | $2,164,633.80 | 1 | | No vote indicated. |
| Dow Pipeline Co. | 185 | Enron Guaranty Claims | $74,400.00 | 1 | | No vote indicated. |
| Florida Gas Transmission Co. | 185 | Enron Guaranty Claims | $7,501,166.69 | 1 | | No vote indicated. |
| Houston Pipe Line Company | 185 | Enron Guaranty Claims | $1.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Omaha Public Power District | 185 | Enron Guaranty Claims | $11,915,600.00 | 1 | Accept | Ballot arrived after voting deadline. |
| R. Lacy Inc. | 185 | Enron Guaranty Claims | $798,070.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Scottish Power Plc. | 185 | Enron Guaranty Claims | $2,174,180.00 | 1 | | No vote indicated. |
| Teco Energy Inc. | 185 | Enron Guaranty Claims | $19,724,430.00 | 1 | Accept | Not signed by claimant. |
| ING US Capital | 185 | Enron Guaranty Claims - ENEXT | $879,250.69 | 1 | Accept | Provisional ballot allowed to vote, but arrived after voting deadline. |
| Yosemite / CLN Ballots | 185 | Multiple Cusips | $339,987,249.50 | 50 | Accept | Not currently entitled to vote on Plan, per court order. |
| Yosemite / CLN Ballots | 185 | Multiple Cusips | $764,181,540.55 | 62 | Reject | Not currently entitled to vote on Plan, per court order. |
| Bank of New York | 185 | XS0129872932 CLN - Guaranty | $36,384,650.53 | 2 | Accept | Ballot arrived after voting deadline; not currently entitled to vote on Plan, per court order. |
| Bank of New York | 185 | XS0129874805 CLN - Guaranty | $7,120,500.00 | 1 | Accept | Ballot arrived after voting deadline; not currently entitled to vote on Plan, per court order. |

| NAME | CLASS | TYPE OF CLAIM | VOTING AMOUNT | NUMBER OF ACCOUNTS VOTING | HOW VOTED | REASON FOR NOT TABULATING VOTE |
|---|---|---|---|---|---|---|
| Hess Energy Trading Co. (UK) Ltd. | 185 - Provisional | Enron Guaranty Claims | $17,784,690.64 | 1 | Reject | Not allowed - not entitled to vote. |
| JPMorgan Chase/Mahonia Limited | 185 - Provisional | Enron Guaranty Claims | $1,122,545,867.00 | 1 | Accept | Not currently entitled to vote on Plan, per court order. |
| JPMorgan Chase/Mahonia Natural Gas Limited | 185 - Provisional | Enron Guaranty Claims | $255,228,324.00 | 1 | Accept | Not currently entitled to vote on Plan, per court order. |
| Apache Corporation | 187 | ENA Guaranty Claims | $1.00 | 1 | Reject | Not allowed - not entitled to vote. |
| Longacre Master Fund Ltd. Assignee of Apex Transportation, Inc. | 191 | Enron Metals & Commodity Corp. | Unknown | 1 | Accept | Claim not on record date records. |
| Cambridge Knowledge Systems | 192 | Enron Corp. | $34,640.00 | 1 | Accept | Ballot arrived after voting deadline. |
| City of Beaumont | 192 | Enron Corp. | $973.35 | 1 | | No vote indicated. Ballot arrived after voting deadline. |
| Civil Aviation Affairs | 192 | Enron Corp. | $12.60 | 1 | | No vote indicated. Ballot arrived after voting deadline. |
| Clayson Donna J. | 192 | Enron Corp. | $8,680.44 | 1 | | No vote indicated. |
| Doll, Brian J. | 192 | Enron Corp. | $6,030.75 | 1 | Accept | Ballot arrived after voting deadline. |
| Enerdynamics LLC | 192 | Enron Corp. | $49,628.10 | 1 | Accept | Ballot arrived after voting deadline. |
| Garrett, Michael D. | 192 | Enron Corp. | $1,233.34 | 1 | Accept | Ballot arrived after voting deadline. |
| Godbold John A. | 192 | Enron Corp. | $16,274.72 | 1 | | No vote indicated. |
| Grimes, Fred M. | 192 | Enron Corp. | $4,033.29 | 1 | Accept | Ballot arrived after voting deadline. |
| Heger, Edgar E. | 192 | Enron Corp. | $39,011.03 | 1 | Reject | Ballot arrived after voting deadline. |
| Holman Fenwick & Willan | 192 | Enron Corp. | $23,588.62 | 1 | Accept | Ballot arrived after voting deadline. |
| Johnson, Janet Lee | 192 | Enron Corp. | $8,748.41 | 1 | Accept | Ballot arrived after voting deadline. |
| Kane, Robert E. | 192 | Enron Corp. | $1,650.00 | 1 | Reject | Ballot arrived after voting deadline. |
| Krenz, Marcia | 192 | Enron Corp. | $6,480.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Mankato Mobile Radio | 192 | Enron Corp. | $1,395.18 | 1 | Accept | Not signed by claimant. |
| Mara, Susan J. | 192 | Enron Corp. | $5,373.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Mattox, Michael J. | 192 | Enron Corp. | $10,000.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Miller, Mary Kay | 192 | Enron Corp. | $2,263.06 | 1 | Accept | Ballot arrived after voting deadline. |

| NAME | CLASS | TYPE OF CLAIM | VOTING AMOUNT | NUMBER OF ACCOUNTS VOTING | HOW VOTED | REASON FOR NOT TABULATING VOTE |
|---|---|---|---|---|---|---|
| N2N Software Solutions | 192 | Enron Corp. | $10,304.00 | 1 | | No vote indicated. |
| Pacific Gas & Electric | 192 | Enron Corp. | $20,084.10 | 1 | Accept | Not allowed - not entitled to vote. |
| Piedmont Natural Gas | 192 | Enron Corp. | $1,426.89 | 1 | | No vote indicated. |
| Prentice Hall Inc. | 192 | Enron Corp. | $97.36 | 1 | | Ballot not signed. No vote indicated. |
| Questar Pipeline Co. | 192 | Enron Corp. | $8,041.95 | 1 | Accept | Ballot arrived after voting deadline. |
| Ronan Potts LLC | 192 | Enron Corp. | $35,000.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Saybolt, Inc. | 192 | Enron Corp. | $1,423.60 | 1 | | No vote indicated. |
| Sodexho Marriott Services | 192 | Enron Corp. | $202.64 | 1 | Accept | Ballot arrived after voting deadline. |
| Williams, Opal | 192 | Enron Corp. | $16,908,354.00 | 1 | Accept | Ballot arrived after voting deadline. |
| A.E. Bruggemann & Co. | 193 | Enron North America Corp. | $12,400.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Barrera Siqueiros Y Torress Lanada | 193 | Enron North America Corp. | $47,514.49 | 1 | Accept | Ballot arrived after voting deadline. |
| Brown George R. Partnership | 193 | Enron North America Corp. | $43,967.21 | 1 | Accept | Ballot arrived after voting deadline. |
| Charles E. Cain | 193 | Enron North America Corp. | $19,275.32 | 1 | Accept | Ballot arrived after voting deadline. |
| Crain Communications | 193 | Enron North America Corp. | $35,880.20 | 1 | Accept | Ballot arrived after voting deadline. |
| David R. Hill, Inc. | 193 | Enron North America Corp. | $6,724.57 | 1 | Accept | Ballot arrived after voting deadline. |
| Deborah J. Barrett | 193 | Enron North America Corp. | $11,400.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Five Star Transportation | 193 | Enron North America Corp. | $4,700.00 | 1 | | No vote indicated. (Election information captured) |
| Itochu Corporation | 193 | Enron North America Corp. | $2,000.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Lane Community College | 193 | Enron North America Corp. | $500.00 | 1 | | No vote indicated. |
| Liquidity Solutions Inc. | 193 | Enron North America Corp. | $5,749.00 | 1 | Accept | Not allowed - not entitled to vote. |
| Longacre Master Fund Ltd. Assignee of Avra Oil Company | 193 | Enron North America Corp. | $20,000.00 | 1 | Accept | Claim not transferred to Longacre Master Fund Ltd. |
| Longacre Master Fund Ltd. Assignee of Natural Ventures, Inc. | 193 | Enron North America Corp. | $28,684.24 | 1 | Accept | Claim not transferred to Longacre Master Fund Ltd. |
| Midwest ISO, Inc. | 193 | Enron North America Corp. | $1,500.00 | 1 | | No vote indicated. (Election information captured) |

| NAME | CLASS | TYPE OF CLAIM | VOTING AMOUNT | NUMBER OF ACCOUNTS VOTING | HOW VOTED | REASON FOR NOT TABULATING VOTE |
|---|---|---|---|---|---|---|
| Minasian Spruance Baber | 193 | Enron North America Corp. | $1,185.45 | 1 | Accept | Ballot not signed. |
| P & M Oil Company | 193 | Enron North America Corp. | $2,789.39 | 1 | Accept | Ballot arrived after voting deadline. |
| Petro Evaluation Service | 193 | Enron North America Corp. | $2,460.03 | 1 | Accept | Ballot arrived after voting deadline. |
| Soape, Cathy C. | 193 | Enron North America Corp. | $10,000.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Southern Triangle Oil Company | 193 | Enron North America Corp. | $46,433.10 | 1 | Accept | Ballot arrived after voting deadline. |
| Starsupply Petroleum | 193 | Enron North America Corp. | $2,750.00 | | | No vote indicated. |
| Stora Enso Financial Services | 193 | Enron North America Corp. | $47,110.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Trade-Debt.Net Transferor: Trelex Associates Ltd. | 193 | Enron North America Corp. | $12,850.00 | 1 | Accept | Claim not on record date records. |
| Union Oil Company of CA | 193 | Enron North America Corp. | $6,502.68 | 1 | Accept | Ballot arrived after voting deadline. |
| Entergy Services, Inc. | 194 | Enron Power Marketing, Inc. | $7,428.36 | 1 | Accept | Ballot arrived after voting deadline. |
| Burns, Delatte & McCoy, Inc. | 196 | Smith Street Land company | $21,666.85 | 1 | Accept | Ballot arrived after voting deadline. |
| Icon Information Consultants | 197 | Enron Broadband Services, Inc. | $39,616.19 | 1 | Accept | Ballot arrived after voting deadline. |
| Pacificorp | 197 | Enron Broadband Services, Inc. | $25,346.57 | 1 | Accept | Ballot arrived after voting deadline. |
| Pinkerton Systems Integration | 197 | Enron Broadband Services, Inc. | $6,469.50 | 1 | Accept | Ballot arrived after voting deadline. |
| Popkin, Michael Joseph | 197 | Enron Broadband Services, Inc. | $33,811.54 | 1 | Accept | Ballot arrived after voting deadline. |
| Sheedy Drayage Co. | 197 | Enron Broadband Services, Inc. | $4,881.00 | 1 | Accept | Ballot not signed. |
| Sodexho Services of Texas | 197 | Enron Broadband Services, Inc. | $822.70 | 1 | Accept | Ballot arrived after voting deadline. |
| State of Wyoming Office | 197 | Enron Broadband Services, Inc. | $19,772.63 | 1 | Accept | Ballot arrived after voting deadline. |
| Adkins, Malcolm | 198 | Enron Energy Services Operation | $15,137.36 | 1 | Accept | Ballot arrived after voting deadline. |

| NAME | CLASS | TYPE OF CLAIM | VOTING AMOUNT | NUMBER OF ACCOUNTS VOTING | HOW VOTED | REASON FOR NOT TABULATING VOTE |
|---|---|---|---|---|---|---|
| Brooks, Kenneth L. | 198 | Enron Energy Services Operation | $16,350.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Enerdynamics Inc. | 198 | Enron Energy Services Operation | $20,133.36 | 1 | Accept | Ballot arrived after voting deadline. |
| RL Consulting | 198 | Enron Energy Services Operation | $13,850.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Sherion Corp. | 198 | Enron Energy Services Operation | $11,403.60 | 1 | Accept | Not allowed - not entitled to vote. |
| Edward M. Isssacs | 199 | Enron Energy Marketing Corp. | $1,000.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Champion Technologies | 200 | Enron Energy Services, Inc. | $35,121.66 | 1 | Accept | Ballot arrived after voting deadline. |
| Corsicana Technologies, Inc. | 200 | Enron Energy Services, Inc. | $17,450.09 | 1 | Accept | Ballot arrived after voting deadline. |
| Denny Smail | 200 | Enron Energy Services, Inc. | $17,278.95 | 1 | | No vote indicated. |
| Densimix, Inc. | 200 | Enron Energy Services, Inc. | $36,729.72 | 1 | Accept | Ballot arrived after voting deadline. |
| Emc Engineers, Inc. | 200 | Enron Energy Services, Inc. | $11,187.08 | 1 | Accept | Ballot arrived after voting deadline. |
| Lang Oil & Gas | 200 | Enron Energy Services, Inc. | $17,501.05 | 1 | Accept | Ballot arrived after voting deadline. |
| Madison Liquidity Investors | 200 | Enron Energy Services, Inc. | $1,327.13 | 1 | | No vote indicated. |
| St. Luke's Lutheran | 200 | Enron Energy Services, Inc. | $676.95 | 1 | | No vote indicated. |
| Union Carbide Corp. | 200 | Enron Energy Services, Inc. | $21,150.00 | 1 | | No vote indicated. |
| Energy Ventures Analysis | 206 | Enron Global Markets LLC | $4,998.59 | 1 | Accept | Ballot arrived after voting deadline. |
| Sodexho Services of Texas | 206 | Enron Global Markets LLC | $1,386.73 | 1 | Accept | Ballot arrived after voting deadline. |
| Transportation Management | 206 | Enron Global Markets LLC | $3,675.85 | 1 | Accept | Ballot arrived after voting deadline. |
| Ixnet Inc. | 207 | Enron Net Works LLC | $3,823.30 | 1 | | No vote indicated.  Not signed by claimant. |
| Jason's Deli | 207 | Enron Net Works LLC | $502.33 | 1 | Accept | Ballot arrived after voting deadline. |
| Sodexho Services of Texas | 207 | Enron Net Works LLC | $6,888.89 | 1 | Accept | Ballot arrived after voting deadline. |
| Crain Communications | 208 | Enron Industrial Markets LLC | $3,850.50 | 1 | Accept | Ballot arrived after voting deadline. |
| Pedersen, David K. | 208 | Enron Industrial Markets LLC | $15,821.18 | 1 | Accept | Ballot arrived after voting deadline. |

| NAME | CLASS | TYPE OF CLAIM | VOTING AMOUNT | NUMBER OF ACCOUNTS VOTING | HOW VOTED | REASON FOR NOT TABULATING VOTE |
|---|---|---|---|---|---|---|
| Plasma Applications Group | 210 | Enron Engineering & Construction | $16,440.97 | 1 | Accept | Ballot arrived after voting deadline. |
| Atlas Rigging Supply | 212 | Garden State Paper Co. | $215.41 | 1 | Accept | Not signed by claimant. |
| CEM Consultants | 212 | Garden State Paper Co. | $32,355.67 | 1 | Accept | Not signed by claimant. |
| Cookie Jar of Leisure Knoll | 212 | Garden State Paper Co. | $733.95 | 1 | Accept | Ballot arrived after voting deadline. |
| Holiday City Organization | 212 | Garden State Paper Co. | $764.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Kinnelon News Service | 212 | Garden State Paper Co. | $285.95 | 1 | Accept | Ballot arrived after voting deadline. |
| Liftec Inc. | 212 | Garden State Paper Co. | $24,148.45 | 1 | Accept | Ballot arrived after voting deadline. |
| Meriwether Industries Inc. | 212 | Garden State Paper Co. | $5,829.73 | 1 | Accept | Ballot arrived after voting deadline. |
| Morrison, Wellington T. | 212 | Garden State Paper Co. | $948.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Newark Pulley Company | 212 | Garden State Paper Co. | $24,870.21 | 1 | Accept | Ballot arrived after voting deadline. |
| Sealtec | 212 | Garden State Paper Co. | $8,098.51 | 1 | Accept | Ballot arrived after voting deadline. |
| Tri-State Bearings & Supply | 212 | Garden State Paper Co. | $16,168.44 | 1 | Accept | Ballot arrived after voting deadline. |
| Paschall Truck Lines, Inc. | 218 | Enron Freight Markets Corp. | $450.00 | 1 | | No vote indicated. |
| Pierce National, Inc. | 218 | Enron Freight Markets Corp. | $1,500.00 | 1 | Accept | Not allowed - not entitled to vote. |
| Transit Group Transportation | 218 | Enron Freight Markets Corp. | $2,222.08 | 1 | | No vote indicated. |
| N2N Software Solutions | 220 | Enron Energy Services North America | $10,304.00 | 1 | | No vote indicated. |
| Merlin Production Inc. | 223 | Enron Global LNG LLC | $20,779.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Houston Street Exchange | 227 | Enron Liquid Fuels, Inc. | $450.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Saybolt de Venezuela | 227 | Enron Liquid Fuels, Inc. | $1,167.50 | 1 | Accept | Ballot arrived after voting deadline. |
| Starsupply Petroleum | 227 | Enron Liquid Fuels, Inc. | $13,765.50 | 1 | | No vote indicated. |
| Champions School of Real Estate | 229 | Enron Property & Services Corp. | $434.50 | 1 | Accept | Not signed by claimant. |
| Interior Alterations, Inc. | 229 | Enron Property & Services Corp. | $7,739.00 | 1 | Accept | Ballot arrived after voting deadline. |

| NAME | CLASS | TYPE OF CLAIM | VOTING AMOUNT | NUMBER OF ACCOUNTS VOTING | HOW VOTED | REASON FOR NOT TABULATING VOTE |
|---|---|---|---|---|---|---|
| Omaha Public Power District | 229 | Enron Property & Services Corp. | $12,965.15 | 1 | Accept | Ballot arrived after voting deadline. |
| OPPD | 229 | Enron Property & Services Corp. | $15,273.43 | 1 | Accept | Ballot arrived after voting deadline. |
| Chevron Products Company L & T | 230 | Enron Capital & Trade Resources | $49,696.73 | 1 | Accept | Not allowed - not entitled to vote. |
| HP Trading | 230 | Enron Capital & Trade Resources | $19,455.00 | 1 | Reject | Ballot arrived after voting deadline. |
| Graham Tire Co. | 232 | Enron Wind Corp. | $1,764.92 | 1 | Accept | Ballot arrived after voting deadline. |
| L.B. & F. Helzel Living Trust | 233 | Enron Wind Systems, Inc. | $32,340.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Safety Kleen Systems Corp. | 244 | Enron Methanol Company | $2,900.00 | 1 | | Not an original. No vote indicated. Ballot arrived after voting deadline. |
| Saybolt, Inc. | 245 | Enron Ventures Corp. | $3,281.98 | 1 | | No vote indicated. |
| James W. McCartney | 247 | Enron India Holdings Ltd. | $40,000.00 | 1 | Accept | Not allowed - not entitled to vote. |
| Helzel, Lawrence B. | 252 | ZWHC LLC | $5,390.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Leo B. & Florence Helzel | 252 | ZWHC LLC | $32,340.00 | 1 | Accept | Ballot arrived after voting deadline. |
| Houston Street Exchange | 254 | Enron Reserve Acquistion Corp. | $1,698.75 | 1 | Accept | Ballot arrived after voting deadline. |
| Brockmann, Kim E. | 255 | National Energy Production | $7,612.48 | 1 | Accept | Ballot arrived after voting deadline. |
| Harris, Julien | 255 | National Energy Production | $15,913.00 | 1 | Reject | Ballot arrived after voting deadline. |
| Lyndale Farms | 255 | National Energy Production | $12,000.00 | 1 | | No vote indicated. |
| Ramsey, Robert E. | 256 | Enron Power & Industrial Construction | $623.59 | 1 | Reject | Ballot arrived after voting deadline. |
| Longacre Master Fund Ltd. Assignee of Anixter, Inc. | 256 | Enron Power & Industrial Construction Company | Unknown | 1 | Accept | Claim not on record date records. |
| Simon, Angela A. | 264 | EFS Construction Management | $38,240.32 | 1 | Reject | Ballot arrived after voting deadline. |
| Icon Information Consultants | 283 | Enron Online LLC | $13,354.44 | 1 | Accept | Ballot arrived after voting deadline. |
| Cynthia R. Devich | 363 | Portland General Holdiongs, Inc. | $26,655.01 | 1 | Reject | Ballot arrived after voting deadline. |

| NAME | CLASS | TYPE OF CLAIM | VOTING AMOUNT | NUMBER OF ACCOUNTS VOTING | HOW VOTED | REASON FOR NOT TABULATING VOTE |
|------|-------|---------------|---------------|---------------------------|-----------|--------------------------------|
| Douglas K. Plambeck | 363 | Portland General Holdiongs, Inc. | $6,818.83 | 1 | Reject | Ballot arrived after voting deadline. |
| Edgar E. Heger | 363 | Portland General Holdiongs, Inc. | $42,928.58 | 1 | Reject | Ballot arrived after voting deadline. |
| Reliant Energy Services Canada, Inc. | Unknown | Guaranty Claims | Unknown | 1 | Reject | Claim unknown. |
| Reliant Energy Services, Inc. | Unknown | Guaranty Claims | Unknown | 1 | Reject | Claim unknown. |
| Arnold Rahn | Unknown | Unknown | Unknown | 1 | Accept | Claim unknown. |

# EXHIBIT F

# CERTIFICATES OF SERVICE

| Date Filed | Title | Docket No. |
|---|---|---|
| 10/22/03 | Affidavit of Service of Disclosure Statement Hearing Notice of Innisfree M & A Incorporated | 13629 |
| 02/06/04 | Affidavit of Service of Jane Sullivan (regarding Yosemite, Whitewing, Marguax and Marlin) | 16061 |
| 02/06/04 | Affidavit of Service of Jane Sullivan (regarding Flagstaff, Brazos and Choctaw) | 16062 |
| 02/06/04 | Affidavit of Service of Jane Sullivan (regarding ETOL and DTCL) | 16063 |
| 02/06/04 | Affidavit of Service of Jane Sullivan (regarding E-Next) | 16064 |
| 02/06/04 | Affidavit of Service of Jane Sullivan (regarding Amended Yosemite) | 16065 |
| 02/18/04 | Affidavit of Service of Voting and Non-Voting Documents by Innisfree M&A Incorporated | 16349 |
| 02/20/04 | Affidavit of Service of Jane Sullivan on behalf of Innisfree M&A Incorporated (regarding Amended Marguax) | 16413 |
| 03/10/04 | Supplemental Affidavit of Service of Voting and Non-Voting Documents by Innisfree M&A Incorporated | 16826 |
| 03/12/04 | Amended Affidavit of Service of Voting and Non-Voting Documents By Innisfree M&A Incorporated | 16897 |
| 05/14/04 | Amended Affidavit of Service (regarding Amended Yosemite, Whitewing, Marguax and Marlin) | 18416 |
| 05/14/04 | Affidavit of Service of Additional Cash Election Packages by Innisfree M&A Incorporated | 18417 |
| 05/14/04 | Second Supplemental Affidavit of Service of Voting and Non-Voting Documents by Innisfree M&A Incorporated | 18418 |
| 05/14/04 | Second Amended Affidavit of Service of Voting and Non-Voting Documents by Innisfree M&A Incorporated | 18419 |